**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|                                          |   |                                    |
|------------------------------------------|---|------------------------------------|
|                                          | : |                                    |
| In re                                    | : | Chapter 11                         |
|                                          | : |                                    |
| SWIFT ENERGY COMPANY, *et al.*,[1]       | : | Case No. 15-12670 (MFW)            |
|                                          | : |                                    |
| Debtors.                                 | : | (Joint Administration Requested)   |
|                                          | : |                                    |

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that the above-captioned debtors and debtors in possession have today filed the attached **Creditor Matrix** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

---

[1]    The Debtors are the following nine entities (the last four digits of their respective taxpayer identification numbers follow in parentheses):  Swift Energy Company (0661); Swift Energy International, Inc. (6721); Swift Energy Group, Inc. (8150); Swift Energy USA, Inc. (8212); Swift Energy Alaska, Inc. (6493); Swift Energy Operating, LLC (2961); GASRS LLC (4381); SWENCO-Western, LLC (0449); and Swift Energy Exploration Services, Inc. (2199).  The address of each of the Debtors is 17001 Northchase Drive, Suite 100, Houston, Texas 77060.

Dated:  January 1, 2016
Wilmington, Delaware

Respectfully submitted,

/s/ *Zachary I. Shapiro*

Daniel J. DeFranceschi (DE 2732)
Zachary I. Shapiro (DE 5103)
Brendan J. Schlauch (DE 6115)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701

-and-

Gregory M. Gordon (TX 08435300)
JONES DAY
2727 N. Harwood Street
Dallas, Texas  75201
Telephone:  (214) 220-3939
Facsimile:  (214) 969-5100

Thomas A. Howley (TX 24010115)
Paul M. Green (TX 24059854)
JONES DAY
717 Texas, Suite 3300
Houston, Texas 77002
Telephone:  (832) 239-3939
Facsimile:  (832) 239-3600

PROPOSED ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

RLF1 13531435v.1

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| SWIFT ENERGY COMPANY, *et al.*,[1] | : | Case No. 15-12670 (MFW) |
| | : | |
| Debtors. | : | (Joint Administration Requested) |
| | : | |

## CERTIFICATION OF CONSOLIDATED CREDITOR MATRIX

The above-captioned debtors and debtors in possession (collectively, the "Debtors") hereby certify that the consolidated Creditor Matrix submitted herewith contains the names and addresses of the Debtors' creditors.  To the best of the Debtors' knowledge, the Creditor Matrix is complete, correct, and consistent with the Debtors' books and records as of the date hereof (the "Petition Date").

The information contained in the Creditor Matrix is based upon a review of the Debtors' books and records as of the Petition Date.  However, no comprehensive legal or factual investigations with regard to possible defenses to any claims set forth in the Creditor Matrix have been completed.  Therefore, the listing does not, and should not, be deemed to constitute:  (1) a waiver of any defense to any listed claim; (2) an acknowledgement of the allowability of any listed claim; or (3) a waiver of any other right or legal position of the Debtors.

---

[1] The Debtors are the following nine entities (the last four digits of their respective taxpayer identification numbers follow in parentheses):  Swift Energy Company (0661); Swift Energy International, Inc. (6721); Swift Energy Group, Inc. (8150); Swift Energy USA, Inc. (8212); Swift Energy Alaska, Inc. (6493); Swift Energy Operating, LLC (2961); GASRS LLC (4381); SWENCO-Western, LLC (0449); and Swift Energy Exploration Services, Inc. (2199).  The address of each of the Debtors is 17001 Northchase Drive, Suite 100, Houston, Texas 77060.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2-J WELL SERVICES, LLC | | 1115 17TH ST | | | HONDO | TX | 78861 | |
| 360 TECHNOLOGIES INC | | 15401 DEBBA DRIVE | | | AUSTIN | TX | 78734 | |
| 3D IMAGING, LP | | 11050 CAPITAL PARK DRIVE | SEISMIC EXCHANGE, INC., JULIE KAY HARDIE | | HOUSTON | TX | 77041 | |
| 3N75 TRUST | | P O BOX 1866 | | | LAKE CHARLES | LA | 70602-1866 | |
| 4BIRDS GROUP LP | | P.O. BOX 1652 | | | PORT ARANSAS | TX | 78373 | |
| 4-K MARINE, LLC | RUFUS C. HARRIS, III | C/O HARRIS & RUFTY, L.L.C. | 650 POYDRAS STREET | SUITE 2710 | NEW ORLEANS | LA | 70130 | |
| 4M SERVICES, INC. | | P.O. BOX 1042 | | | PORTLAND | TX | 78374 | |
| 730 TEXAS TIMBERLANDS II LTD | | HANCOCK FOREST MANAGEMENT, PROPERTY MANAGER OF GRANTOR | ATTN: LAND RECORD ADMINISTRATOR | 715 FM 92 NORTH | SILSBEE | TX | 77656 | |
| 777 SERVICE COMPANY, INC. | | 43 CASA BLANCA RANCH RD. | | | HEBBRONVILLE | TX | 78361 | |
| A & B VALVE AND PIPING SYSTEMS | | P O BOX 677428 | | | DALLAS | TX | 75267-7428 | |
| A & E ELECTRIC INC | | PO BOX 2957 | | | GRETNA | LA | 70054 | |
| A & E ENGINE AND COMPRESSION INC | | 1556 MACARTHUR AVE | | | HARVEY | LA | 70058 | |
| A & K PHELAN B MINERALS LP | | P O BOX 1390 | | | BEAUMONT | TX | 77704 | |
| A 1 FREEMAN | | 11517 N BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114 | |
| A E D GROUP LLC | | 2350 AIRPORT FREEWAY STE 130 | | | BEDFORD | TX | 76022-6026 | |
| A J NEWHOUSE & GERALDINE C NEWHOUSE | | 1869 GRAVEL HILL CHURCH ROAD | | | PITKIN | LA | 70656 | |
| A L WHEELER FAMILY IRREV TR DTD 10-18-80 | | GARY L. CROW, TRUSTEE | 13218 FINCH BROOK DRIVE | | CYPRESS | TX | 77429 | |
| A T & T | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| A T & T | | P O BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| A T & T | | P O BOX 105503 | | | ATLANTA | GA | 30348-5503 | |
| A T & T | | P O BOX 2969 | | | OMAHA | NE | 68103-2969 | |
| A T & T | | P O BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| A T & T | | P O BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| A T & T | | P O BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| A T & T | | P O BOX 630047 | | | DALLAS | TX | 75263-0047 | |
| A T & T | | P O BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| A T & T | | P O BOX 650661 | | | DALLAS | TX | 75265-0661 | |
| A T & T | | P O BOX 660688 | | | DALLAS | TX | 75266-0688 | |
| A T & T | | P O BOX 660921 | | | DALLAS | TX | 75266-0921 | |
| A T & T | | P O BOX 78225 | | | PHOENIX | AZ | 85062-8225 | |
| A T & T | | P O BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| A T & T | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| A T & T | | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| A T & T | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| A T & T LONG DISTANCE | | P O BOX 5017 | | | CAROL STREAM | IL | 60197-5017 | |
| A T & T MOBILITY | | P O BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| A TO Z PRESSURE PUMP SERVICES LLC | | 1597 SMEDE HIGHWAY | | | BROUSSARD | LA | 70518 | |
| A ZANE MELDER | | 65284 BAYTOWN HILLS ROAD | | | KENTWOOD | LA | 70444 | |
| A&B VALVE AND PIPING SYSTEMS, LLC | | 212 THRUWAY PARK RD. | | | BROUSSARD | LA | 70518 | |
| A&B VALVE AND PIPING SYSTEMS, LLC | | 4200 N. SAM HOUSTON PKWY W | | | HOUSTON | TX | 77086 | |
| A&E ENGINE & COMPRESSION, INC. | | 2536 LESTER ST. | | | HARVEY | LA | 70058 | |
| A&T WELL SERVICE, INC. | | 1094 BERGERON RIGS ROAD | | | BREAUX BRIDGE | LA | 70517 | |
| A.D. BALLARD, INC. | | P.O. BOX 12104 | | | LAKE CHARLES | LA | 70612 | |
| A-1 SIGN ENGRAVERS INC | | PO BOX 2641 | | | MIDLAND | TX | 79702 | |
| AA SCREENS & GLAS, INC. | | 2511 LAFAYETTE STREET, STE B | | | GRETNA | LA | 70053 | |
| AA TUBING TESTING, INC. | | 1273 CRAWFORD LANE | | | BOQUE CHITTO | MS | 39629 | |
| AAPL | | P O BOX 225395 | | | DALLAS | TX | 75222-5395 | |
| AARON OIL CO INC | | P O BOX 2304 | | | MOBILE | AL | 36652 | |
| AARON SHEELAR | | ADDRESS REDACTED | | | | | | |
| ABANDONMENT CONSULTING SERVICES, LLC | | 1812 NANTUCKET DR. | | | HOUSTON | TX | 77057 | |
| ABB INC | | 12040 REGENCY PARKWAY | SUITE 200 | | CARY | NC | 27518 | |
| ABB INC | | 7051 INDUSTRIAL BLVD. | | | BARTLESVILLE | OK | 74006 | |
| ABB INC | | P O BOX 88868 | | | CHICAGO | IL | 60695 | |
| ABBIE JEWELL KENNEDY MITCHAM | | 24393 HWY 8 | | | LEESVILLE | LA | 71446 | |
| ABBOTT, LORRAINE | | ADDRESS REDACTED | | | | | | |
| ABBOTT, RICHARD | | ADDRESS REDACTED | | | | | | |
| ABBOTT, RICHARD | | ADDRESS REDACTED | | | | | | |
| ABBY'S AIRCRAFT CATERING SERVICE | | 2700 GREENS RD | SUITE J500 | | HOUSTON | TX | 77032 | |
| ABC LASER USA SUN | | 6000 G UNITY DR | | | NORCROSS | GA | 30071 | |
| ABC NITROGEN SERVICE CORP | | P.O. BOX 2114 | | | MONT BELVIEW | TX | 77580 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABEL CHACON | | ADDRESS REDACTED | | | | | | |
| ABRADO INC | | 16203 PARK ROW STE 160 | | | HOUSTON | TX | 77084 | |
| ABRADO, INC. | | 16203 PARK ROW, SUITE 160 | | | HOUSTON | TX | 77084 | |
| ABSOLUTE COMMUNICATIONS & NETWORK SOLUTIONS INC | | DEPT 3432 | PO BOX 123432 | | DALLAS | TX | 75312-3432 | |
| ABSOLUTE COMMUNICATIONS & NETWORK SOLUTIONS, INC. | | 2333 POLLEX AVE. | | | CORPUS CHRISTI | TX | 78415 | |
| ABSOLUTE ENERGY SOLUTIONS, LLC | | PO BOX 219330 | | | HOUSTON | TX | 77218 | |
| ABSOLUTE ENERGY SOLUTIONS. LLC D/B/A ABSO ENERGY, LLC | | 11200 WESTHEIMER RD., SUTIE 353 | TODD HUBBLE, MANAGING PARTNER | | HOUSTON | TX | 77042 | |
| ABSTON TRANSPORT COMPANY, INC. (BLOSSMAN) | | P.O. DRAWER 1110 | | | OCEAN SPRINGS | MS | 39566 | |
| ABUNDIS, CHRISTOPHER M (CHRIS) | | ADDRESS REDACTED | | | | | | |
| ACADIAN CONTRACTORS, INC. | | 17102 WEST HIGHWAY 330 | | | ABBEVILLE | LA | 70501 | |
| ACADIAN LAND SERVICES, LLC | | 321 TRAVIS ST., SUITE C | | | LAFAYETTE | LA | 70503 | |
| ACADIANA COOLING & COMPRESSION, LLC | | 200A WEST ADMIRAL DOYLE | | | NEW IBERIA | LA | 70560 | |
| ACADIANA SHELL AND LIMESTONE, INC. | | P.O. BOX 280 | | | ABBEVILLE | LA | 70511 | |
| ACCARDO, ZACHARY L (ZACH) | | ADDRESS REDACTED | | | | | | |
| ACCLAIM METALS, INC. | | 270 MOIR AVE. | | | WEST CONSHOHOCKEN | PA | 19428 | |
| ACCRETIVE SOLUTIONS - HOUSTON, LP | | 1335 WEST GRAY STREET, SUITE 200 | | | HOUSTON | TX | 77019 | |
| ACCU SEARCH INC | | 320 10205 101 STREET | | | EDMONTON | AB | T5J 4H5 | CANADA |
| ACCUDATA SYSTEMS INC | | 7906 N SAM HOUSTON PARKWAY W | SUITE 300 | | HOUSTON | TX | 77064 | |
| ACCUDATA SYSTEMS, INC. | | 7906 N. SAM HOUSTON PARKWAY W., SUITE 200 | RICHARD JOHNSON | | HOUSTON | TX | 77064 | |
| ACCULAB | | 5041 TARAVELLA ROAD | | | MARRERO | LA | 70072 | |
| ACCURATE MEASUREMENT CONTROLS INC | | P O BOX 3132 | | | LAFAYETTE | LA | 70502 | |
| ACCURATE MEASUREMENT CONTROLS, INC. | | 112 ASHY RD | | | LAFAYETTE | LA | 70598 | |
| ACCURATE NDE & INSPECTION LLC | | P O BOX 81755 | | | LAFAYETTE | LA | 70598 | |
| ACCURATE NDE & INSPECTION, LLC | | 209 INDUSTRIAL TRACE | | | BROUSSARD | LA | 70518 | |
| ACCUTEST LABORATORIES GULF COAST INC | | 2235 RT 130 | | | DAYTON | NJ | 08810 | |
| ACE DEVELOPMENT, INC. | | 918 AUSTIN ROAD | | | YOUNGSVILLE | LA | 70592 | |
| ACE INDUSTRIES INC | | 6295 MCDONOUGH DR | | | NORCROSS | GA | 30093 | |
| ACE TRANSPORTATION INC. | | 101 CHASON RD. | | | BROUSSARD | LA | 70518 | |
| ACID & CEMENTING SERVICE, INC. | | P.O. BOX 1258 | | | PALESTINE | TX | 75802 | |
| ACKLIN OILFIELD SERVICE, LLC | | 1707 | | | SUGARTOWN | LA | 70662 | |
| ACME TRUCK LINE INC | | MSC 410683 | P O BOX 415000 | | NASHVILLE | TN | 37241-5000 | |
| ACME TRUCK LINE, INC. | | P.O. BOX 183 | | | HARVEY | LA | 70059 | |
| ACOCK CONSULTING LLC | | 8610 N NEW BRAUNFELS STE 517 | | | SAN ANTONIO | TX | 78217 | |
| ACOCK ENGINEERING & ASSOCIATES, LP | | 5610 N. NEW BRANSFELS, STE 517 | | | SAN ANTONIO | TX | 78217 | |
| ACOCK ENGINEERING & ASSOCIATES, LP | | 8610 N. NEW BRAUNFELS, SUITE 517 | | | SAN ANTONIO | TX | 78217 | |
| ACP, LLC | | 316 MECCA STREET | | | LAFAYETTE | LA | 70508 | |
| ACT OF THE AMERICAS, LLC | | 3419 NW EVANGELINE HWY, STE. B8 | | | CARENCRO | LA | 70520 | |
| ACTION ELECTRIC | | 1608 W. SALE RD. | | | LAKE CHARLES | LA | 70605 | |
| ACTION OILFIELD SUPPLY, INC. | | 507 W YORK ST. | | | GANADA | TX | 77962-6424 | |
| ACTION SPECIALTIES LLC | | 7915 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| ACTKINS, TERESA ANLISA | | ADDRESS REDACTED | | | | | | |
| ADAM BLAKE JEANE | | 300 FAL ROAD | | | DERIDDER | LA | 70634 | |
| ADAM IZQUIERDO | | ADDRESS REDACTED | | | | | | |
| ADAM M DUCOTE | | 257 COOPER DRIVE | | | LEESVILLE | LA | 71446 | |
| ADAMS AND REESE LLP | | DEPT 5208 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-5208 | |
| ADAMS AND REESE, LLP | | SUITE 4500, ONE SHELL SQUARE | ATTN: ELIZABETH A. ROUSSEL | | NEW ORLEANS | LA | 70139 | |
| ADAMS PEST CONTROL | | P O BOX 541 | | | OAKDALE | LA | 71463-0541 | |
| ADAMS SUPERIOR SERVICES, LLC | | P.O. BOX 156 | | | KEATCHIE | LA | 71046 | |
| ADAMS, HOMER ANTHONY | | ADDRESS REDACTED | | | | | | |
| ADAMSKI, GENEVA LEE | | ADDRESS REDACTED | | | | | | |
| ADDIE BRACKEN PRICE C/O BRACKEN OIL COMPANY | | 111 EAST ELM ST | | | TYLER | TX | 75701 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADDIE DEAN | | 413 MAPLEWOOD DR | | | BOSSIER CITY | LA | 71111-6127 | |
| ADDISON OIL LLC | | 15851 DALLAS PARKWAY | STE 401 | | ADDISON | TX | 75001 | |
| ADELIA MARIE JOHNSEN | | 1100 FOUNTAIN HILLS DRIVE APT. 303A | | | RACINE | WI | 53406 | |
| ADELINE DEWAILLY | | 18911 WILDLIFE WAY DRIVE | | | BATON ROUGE | LA | 70817 | |
| ADP LLC | | 2205 ENTERPRISE DRIVE SUITE C | | | FLORENCE | SC | 29501 | |
| ADP LLC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADP, LLC | | 1 ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| ADRIENNE SUE CHAPMAN | | 2975 BOOKCLIFF AVENUE | | | GRAND JUNCTION | CO | 81504 | |
| ADVANCE HYDROCARBON CORP | | 625 GRAHAM RD. | | | COLLEGE STATION | TX | 77845 | |
| ADVANCED COILED TUBING, INC. (ACT) | | 8484 BREEN RD. | | | HOUSTON | TX | 77064-8401 | |
| ADVANCED HYDROSTATIC SERVICES LLC | | PO BOX 77200 | | | FORT WORTH | TX | 76177 | |
| ADVANCED HYDROSTATIC SERVICES, LLC | | 5514 NW FREEWAY | | | WICHITA FALLS | TX | 76305 | |
| ADVANCED OFFICE SYSTEMS INC | | 10692 HADDINGTON DR | | | HOUSTON | TX | 77043 | |
| ADVANCED PIPELINE SERVICES | | 703 CR 179 | | | HALLETTSVILLE | TX | 77964 | |
| AED GROUP, LLC | | 3333 LEE PKWY, STE 604 | | | DALLAS | TX | 75219 | |
| AED GROUP, LLC | | 410 W. OHIO, SUITE 205 | ATTN: EDMUND T. ANDERSON, IV | | MIDLAND | TX | 79707 | |
| AEGIS | | 1 MEADOWLANDS PLAZA EAST RUTHERFORD, NJ 07073 | | | EAST RUTHERFORD | NJ | 07073 | |
| AEGIS - ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LIMITED | C/O AEGIS INSURANCE SERVICES, INC. | 1 MEADOWLANDS PLAZA | | | EAST RUTHERFORD | NJ | 07073 | |
| AEGIS CHEMICAL SOLUTIONS LLC | | 4560 KENDRICK PLAZA DR. | SUITE 190 | | HOUSTON | TX | 77032 | |
| AEGIS CHEMICAL SOLUTIONS LLC | | PO BOX 205962 | | | DALLAS | TX | 75320-5962 | |
| AEGIS INSURANCE SERVICES, INC. | | 1 MEADOWLANDS PLAZA | | | EAST RUTHERFORD | NJ | 07073 | |
| AEP TEXAS | | 933 W 19TH ST | | | SAN ANGELO | TX | 76903 | |
| AERO ACQUISITIONS INC. DBA STALLION OILFIELD SERVICES, INC. | | 664 BOB WHITE RD. | | | VICTORIA | TX | 77905 | |
| AEROTEK E&E | | 7301 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| AFC LEASE SERVICE, INC. | | P.O. BOX 86 | | | SINTON | TX | 78387 | |
| AFFINITY MANAGEMENT GROUP, LLC | | 10205 WESTHEIMER ROAD, SUITE 600 | | | HOUSTON | TX | 77042 | |
| AGGREKO LLC | | 4607 W. ADMIRAL DOYLE DRIVE | LEGAL DEPARTMENT | | NEW IBERIA | LA | 70560 | |
| AGI INDUSTRIES | | P.O. BOX 3604 | | | LAFAYETTE | LA | 70502-3604 | |
| AGI INDUSTRIES | | PO BOX 53905 | | | LAFAYETTE | LA | 70505-3905 | |
| AGILE SEISMIC MANAGEMENT, LLC | | 10590 WESTOFFICE DR., SUITE 250 | | | HOUSTON | TX | 77042 | |
| AGNES CAIN | | P O BOX 413 | | | PITKIN | LA | 70656 | |
| AGNES DOYLE WILSON | | HWY 458 BOX 3672 | | | PITKIN | LA | 70656 | |
| AGNES M MCALPIN RYDER | | P O BOX 460 | | | MASCOTTE | FL | 34753 | |
| AGUA MOSS LLC | | PO BOX 600 | | | FARMINGTON | NM | 87499 | |
| AGUIRRE, IRMA M | | ADDRESS REDACTED | | | | | | |
| AIG | | 175 WATER STREET | | | NEW YORK | NY | 10038-4969 | |
| AIG, FINANCIAL LINES CLAIMS | | P.O. BOX 25947 | | | SHAWNEE MISSION | KS | 66225 | |
| AILEEN BRANCH LEGG | | 4301 SW 49TH AVE APT 125 | | | AMARILLO | TX | 79109 | |
| AIME ALVARADO | | ADDRESS REDACTED | | | | | | |
| AIMEE DEMBY | | ADDRESS REDACTED | | | | | | |
| AINSWORTH TRUCKING INC | | P O BOX 10386 DEPT 341 | | | CORPUS CHRISTI | TX | 78460-0386 | |
| AINSWORTH TRUCKING INC | | P O BOX 10386 DEPT 341 | | | CORPUS CHRISTI | TX | 78427 | |
| AINSWORTH TRUCKING, LP | | P.O. BOX 10386 | | | CORPUS CHRISTI | TX | 78460 | |
| AIR & PROCESS SYSTEMS INC | | P O BOX 15622 | | | BATON ROUGE | LA | 70895-5622 | |
| AIR & VACUUM PROCESS INC | | 14090 FM 2920 STE G 537 | | | TOMBALL | TX | 77377 | |
| AIR AND PROCESS SYSTEMS | | P.O. BOX 15622 | | | BATON ROUGE | LA | 70895 | |
| AIR BAGS INC | | 10652 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| AIR BAGS INC | | PO BOX 10 | | | BELLE CHASSE | LA | 70037 | |
| AIR BAGS, INC. | | P.O. BOX 267 | | | PORT SULPHUR | LA | 70083 | |
| AIR EQUIPMENT RENTAL, INC. | | 3125 FM 1685 | | | VICTORIA | TX | 77905 | |
| AIT, INC. | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| AJILON PROFESSIONAL SERVICES, LLC | | 1980 POST OAK BOULEVARD. SUITE1550 | | | HOUSTON | TX | 77056 | |
| AJS LOGISTIC SERVICES LLC | | P O BOX 3171 | | | ALICE | TX | 78333 | |
| AKERS, EMILY A | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKS PROPERTIES LTD | C/O ANN SPEER MANAGING PARTNER | P O BOX 903 | | | CARRIZO SPRINGS | TX | 78834 | |
| ALABAMA & GULF COAST RAILWAY LLC | | CO GENESEE  WYOMING | 27601 NETWORK PLACE | | CHICAGO | IL | 60673-1276 | |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | | GROUNDWATER BRANCH | LAND | 1400 COLISEUM BOULEVARD | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUS PRIVILEGE TAX SECTION | P O BOX 327320 | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P O BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA OIL AND GAS BOARD | | OPERATIONS | P.O. BOX 1368 | | MOBILE | AL | 36633 | |
| ALABAME DEPARTMENT OF REVENUE | | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| ALAN GOODWIN | | ADDRESS REDACTED | | | | | | |
| ALAN R HANNIFIN | | P O BOX 8874 | | | DENVER | CO | 80201-8874 | |
| ALBERT & MARY PAULEK FAMILY TRUST | | 3474 DON ORTEGA DRIVE | | | CARLSBAD | CA | 92010 | |
| ALBERT EDISON LEE | | 272 31ST RD | | | GRAND JUNCTION | CO | 81503 | |
| ALBERT L TAYLOR | | ADDRESS REDACTED | | | | | | |
| ALBERTA E DOBBINS | | 586 CR 236 | | | DURANGO | CO | 81301 | |
| ALBERTA JANE BLAKE | | 2 COUNTY ROAD 119 | | | HESPERUS | CO | 81326 | |
| ALDEAN PRATHER | | 105 E MISSOURI AVE | | | PHOENIZ | AZ | 85012-1320 | |
| ALDERSON F HARMAN & SALLY HARMAN | | 1906 MEATHOUSE FRK | | | CANADA | KY | 41519-8245 | |
| ALDINE ISD | | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 77032-3027 | |
| ALDINE ISD | | P O BOX 203989 | | | HOUSTON | TX | 77216-3989 | |
| ALDINE ISD | | TAX OFFICE | 14909 ALDINE WESTFIELD | | HOUSTON | TX | 77032-3027 | |
| ALDONSA INC. | | P O BOX 51902 | | | LAFAYETTE | LA | 70505-1902 | |
| ALENA MOORE | | ADDRESS REDACTED | | | | | | |
| ALERT CONTROL TECHNOLOGIES LLC | | 2960 FARRELL ROAD | | | HOUSTON | TX | 77073 | |
| ALERT LOGIC INC | | 75 REMITTANCE DRIVE | SUITE 6693 | | CHICAGO | IL | 60675-6693 | |
| ALERT LOGIC, INC. | | 1775 YORKTOWN, SUITE 700 | | | HOUSTON | TX | 77066 | |
| ALETTA JOY BARBEE | | 1378 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| ALEX EDENS | | P.O. BOX 1113 | | | THREE RIVERS | TX | 78071 | |
| ALEX T HUNT JR | | P O BOX 1247 | | | RUSTON | LA | 71273-1247 | |
| ALEXANDER K LEWIS | | 816 STONE TRAIL DR | | | FLOWER MOUND | TX | 75028-7239 | |
| ALEXANDRA PINON | | ADDRESS REDACTED | | | | | | |
| ALEXANDREA SCOTT BAUDY | | 25012 HYDE PARK BOULEVARD | | | LAND O LAKES | FL | 34639 | |
| ALEXIS, CRAIG W. (CO-LESSEE WITH EVELYN BOOK) | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| ALFORD SERVICES, INC. | | 207 CLENDENNING DR. | | | HOUMA | LA | 70363 | |
| ALFORD, KERRY W | | ADDRESS REDACTED | | | | | | |
| ALFRED GUILLORY & ETHEL LEE F GUILLORY | | 233 SWAIN ROAD | | | LEESVILLE | LA | 71446 | |
| ALFRED J MILAN, DECEASED | | DENISE SCHUNE PERSONAL REPRESENTATIVE | RUE DE L YSER | 94230 | CACHAN | | 22101-3998 | FRANCE |
| ALFRED L WOOD & VICKI L WOOD | | 3584 COUNTY ROAD 116 | | | HESPERUS | CO | 81326 | |
| ALFRED W TAYLOR ESTATE | | 201 HEYMANN BLVD STE 30 | | | LAFAYETTE | LA | 70503 | |
| ALICE CYNTHIA SIMKINS | | FROST NATIONAL BANK TRUST OIL & GAS T-6 | P O BOX 1600 | | SAN ANTONIO | TX | 78296-1400 | |
| ALICE GRAHAM CARONE | | 6423 MOTOR AVENUE SW | P O BOX 66 | | LAKEWOOD | WA | 98499 | |
| ALICE H TAUSSIG | | 751 BERING DRIVE UNIT B | | | HOUSTON | TX | 77057 | |
| ALICE MARIE SCHLENKER | | 517 EAST 11TH AVE | | | COVINGTON | LA | 70433 | |
| ALICE PEST CONTROL INC | | 101 N FLOURNOY | | | ALICE | TX | 78332 | |
| ALICE RUTH ADDISON GREVEMBERG | | 21308 HERITAGE FOREST LANE | | | PORTER | TX | 77365 | |
| ALICE RUTLEDGE BURNS | | 14132 EAST SUNDANCE STREET | | | WITCHITA | KS | 67230 | |
| ALICE SOUTHERN EQUIPMENT SERVICE INC. | | P.O. BOX 2058 | | | ALICE | TX | 78333 | |
| ALINE JONES PARKER | | 441 SPW ROAD | | | LEESVILLE | LA | 71446 | |
| ALISHA SMITH EUSEA | | 43 CYNTHIA ST | | | WESTWEGO | LA | 70094 | |
| ALISON CAROL KING | | 429 THOMAS SMITH RD | | | SUGARTOWN | LA | 70662 | |
| ALISON GORMLEY THOMPSON | | 1818 BLOUIN AVENUE | | | BATON ROUGE | LA | 70808 | |
| ALISON SUTTON BERGIN | C/O SUTTON PRODUCING CORP | P O BOX 701130 | | | SAN ANTONIO | TX | 78270 | |
| ALL U NEED SERVICES, LLC | | 1112 HUGH WALLIS ROAD S. | | | LAFAYETTE | LA | 70508 | |
| ALLAN SMITH | | 1016 COLONIAL CLUB DRIVE | | | HARAHAN | LA | 70123 | |
| ALLEN B CRAWFORD | | 1081 CR 121 | | | HESPERUS | CO | 81326 | |
| ALLEN HARRY CASSEL & MARY LOUISE CASSEL | | 1731 PLANNER MILL ROAD | | | DERIDDER | LA | 70634 | |
| ALLEN LEO WARRINER TRUSTEE | | 427 CAVIAR DRIVE | | | FT WALTON BEACH | FL | 32548 | |
| ALLEN R MCWHIRT | | 700 SONOMA WAY | | | OXNARD | CA | 93033 | |
| ALLEN R RICHARDS & VIVIAN W RICHARDS | | ROUTE 1 BOX 117 | | | LEESVILLE | LA | 71446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN WAYNE BYNOG & CECIA KAY BYNOG | | 181 COOPER DRIVE | | | LEESVILLE | LA | 71446 | |
| ALLEN, ROSLYN E | | ADDRESS REDACTED | | | | | | |
| ALLEY THEATRE | | 615 TEXAS AVENUE | | | HOUSTON | TX | 77002-2710 | |
| ALLGAYER INC | | P O BOX 611 | | | EL CAMPO | TX | 77437 | |
| ALLIANT INSURANCE SERVICES | | 5847 SAN FELIPE, SUITE 2750 | | | HOUSTON | TX | 77057 | |
| ALLIANT INSURANCE SERVICES | | 5847 SAN FELIPE, SUITE 2750 | ATTN: DEBRA G. MCREYNOLDS, EVP | | HOUSTON | TX | 77057 | |
| ALLIANT INSURANCE SERVICES HOUSTON LLC | | 5847 SAN FELIPE ST, STE 2750 | ATTN: LEE SNELGROVE | | HOUSTON | TX | 77057-3010 | |
| ALLIANT INSURANCE SERVICES HOUSTON LLC | | 5847 SAN FELIPE ST, STE 2750 | | | HOUSTON. | TX | 77057-3010 | |
| ALLIANT INSURANCE SERVICES INC | | 701 B STREET 6TH FLOOR | | | SAN DIEGO | CA | 92101-8156 | |
| ALLIANT INSURANCE SERVICES, INC | | 5444 WESTHEIMER RD 9TH FLOOR | | | HOUSTON | TX | 77056 | |
| ALLIANT INSURANCE SERVICES, INC. | | 5847 SAN FELIPE SUITE 2750 | ATTN: LEE D. SNELGROVE | | HOUSTON | TX | 77057-3265 | |
| ALLIANT INSURANCE SERVICES, INC. | | 5847 SAN FELIPE, SUITE 2750 | ATTN: EXECUTIVE VICE PRESIDENT | | HOUSTON | TX | 77057 | |
| ALLIED MARINE SERVICES, LLC | | P.O. BOX 388 | | | BELLE CHASSE | LA | 70037 | |
| ALLIED OIL & GAS SERVICES LLC | | PO BOX 133366 | | | SPRING | TX | 77393 | |
| ALLIED OIL & GAS SERVICES LLC | | PO BOX 205803 | | | DALLAS | TX | 75320-5803 | |
| ALLIS CHALMERS CORP. | | 7660 WOODWAY, STE 210 | | | HOUSTON | TX | 77063 | |
| ALLISON WINDHAM LAUGHLIN | | 2605 VELASQUEZ DR | | | AUSTIN | TX | 78703 | |
| ALLSTATES PRODUCTION EQUIPMENT CO INC | | PO BOX 95287 | | | OKLAHOMA CITY | OK | 73143 | |
| ALMA ENERGY CORP. | | 10077 GROGANS MILL ROAD, SUITE 475 | | | THE WOODLANDS | TX | 77380 | |
| ALMA MARIE TURNER GREEN | | 151 LOCKHART CUTOFF ROAD | | | DERIDDER | LA | 70634 | |
| ALMA R GILLESPIE & STEVEN H GILLESPIE | | 5986 INDIGO CROSSING DRIVE | | | VIERA | FL | 32955 | |
| ALMA SMITH JOHNSON | | 1083 BONNER ROAD | | | EVANS | LA | 70639 | |
| ALMA STOCKTON ET AL | | #1 STONEY BROOK | | | BAY CITY | TX | 77414 | |
| ALONTI CAFE & CATERING | | 1210 W CLAY STE 17 | | | HOUSTON | TX | 77019 | |
| ALONTI CAFE & CATERING | | 2444 TIMES BLVD STE 360 | | | HOUSTON | TX | 77005 | |
| ALPHA RENTAL TOOLS INC | | 4863 HIGHWAY 182 | | | HOUMA | TX | 70364 | |
| ALPINE MUD PRODUCTS | | 1500 N. POST OAK, STE 190 | | | HOUSTON | TX | 77055 | |
| ALS GROUP USA, CORP. | | PO BOX 975444 | | | DALLAS | TX | 75397-5444 | |
| ALS LABORATORY GROUP | | 10450 STANCLIFF ROAD, SUITE 210 | | | HOUSTON | TX | 77099 | |
| ALSTON TODD DUNCAN & TINA M M DUNCAN | | 268 WAYNE DAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| ALTEC INC | | 619 E SECOND ST | | | BROUSSARD | LA | 70518 | |
| ALTEC, INC. | | 619 EAST SECOND STREET | ROBERTA BRINK, CEO | | BROUSSARD | LA | 70518 | |
| ALTEC, INC. DBA ALTEC GAS LIFT, INC. | | 113 LAFFERTY DR. | | | BROUSSARD | LA | 70518 | |
| ALTON D HECKAMAN JR | | ADDRESS REDACTED | | | | | | |
| ALTON E MCCALIP JR | | 9197 MAGNOLIA HOLMESVILLE RD | | | MCCOMB | MS | 39648 | |
| ALTON J CAIN JR & ANITZ H CAIN | | P O BOX 413 | | | PITKIN | LA | 70656 | |
| ALTON MARBACH | | CECIL ROBERT KNETIG JR A-I-F | 10526 NURSERY DR | | VICTORIA | TX | 77904 | |
| ALVA E DUNCAN JR & KIMBERLY K R DUNCAN | | 176 KAYDEE LANE | | | LEESVILLE | LA | 71446 | |
| ALVA EARL DUNCAN III | | 169 KAYDEE LANE | | | LEESVILLE | LA | 71446 | |
| ALVA EARL DUNCAN JR | | 176 KAYDEE LANE | | | LEESVILLE | LA | 71446 | |
| ALVA EARL DUNCAN SR & ALICE E DUNCAN | | 228 ALVA DUNCAN ROAD | | | LEESVILLE | LA | 71446 | |
| ALVA LEE HENRY | | 13231 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| ALVARADO, AIME C | | ADDRESS REDACTED | | | | | | |
| ALVARADO, NIDIA EDITH | | ADDRESS REDACTED | | | | | | |
| ALVAREZ & MARSAL GLOBAL FORENSIC AND DISPUTE SERVICES LLC | | 600 MADISON AVE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| ALVAREZ & MARSAL NORTH AMERICA, LLC | | 700 LOUISIANA STREET SUITE 900 | | | HOUSTON | TX | 77002 | |
| ALVIN ALFRED WATSON & ULITA F J WATSON | | 226 BARON KEEL ROAD | | | DERIDDER | LA | 70634 | |
| ALVIN BARDINE KING | | 12418 PREECE COURT | | | CYPRESS | TX | 77429 | |
| ALVIN CHILDS | | ADDRESS REDACTED | | | | | | |
| ALVIS P STEVISON & MELBA R C STEVISON | | 1905 WEST PRIEN LAKE ROAD | | | LAKE CHARLES | LA | 70605 | |
| ALWAR, NARAYANAN (NARA) | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMANDA C BLACKBURN | | 2811 HILL ST | | | ALEXANDRIA | LA | 71301 | |
| AMANDA FORTENBAUGH | | 319 N 6TH ST | | | HUMBOLDT | TX | 66748 | |
| AMANDA NICOLE WILSON | | 122 PILGRIM RD | | | HINESTON | LA | 71438 | |
| AMARADO OIL COMPANY INC | | 3001 RR 620 S 323 | | | AUSTIN | TX | 78734 | |
| AMBAR DRILLING FLUIDS, L.P., L.L.L.P. | | 221 RUE DE JEAN, STE. 301 | | | LAFAYETTE | LA | 70508 | |
| AMBER AUSTIN | | 538 S 550 E | | | IVINS | UT | 84738-5011 | |
| AMBER M HOFFMAN | | P O BOX 885 | | | ALPINE | TX | 79831 | |
| AMBIUS LLC | | 6200 SKYLINE DRIVE | | | HOUSTON | TX | 77057-7007 | |
| AMBIUS LLC | | 6205 SKYLINE DRIVE | | | HOUSTON | TX | 77057-7007 | |
| AMBIUS LLC | | P O BOX 14086 | | | READING | PA | 19612 | |
| AMEGY BANK | | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| AMEGY BANK | | 4400 POST OAK PARKWAY | | | HOUSTON | TX | 77027 | |
| AMEGY BANK N.A. | | 4400 POST OAK PARKWAY | ATTN: A. STEPHEN KENNEDY | | HOUSTON | TX | 77027 | |
| AMEGY BANK NATIONAL ASSOCIATION | | SCOTT COLLINS | 4400 POST OAK PARKWAY | SUITE 400 | HOUSTON | TX | 77027 | |
| AMERICAN DATA CORPORATION | | 315 S COLLEGE | SUITE 270 | | LAFAYETTE | LA | 70503 | |
| AMERICAN EAGLE LOGISTICS | | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| AMERICAN ERECTING CO | | 860 WAKEFIELD | | | HOUSTON | TX | 77018 | |
| AMERICAN EXPRESS | | P O BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS COMPANY | | 20022 NORTH 31ST AVE, MAIL CODE AZ-08-03-11 | ATTN: CORPORATE SERVICES OPERATIONS AESC-P | | PHOENIX | AZ | 85027 | |
| AMERICAN HEART ASSOCIATION | | 10060 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77054 | |
| AMERICAN INTERESTS INCORPORATED D/B/A AMERICAN ERECTING COMPANY | | 860 WAKEFIELD | | | HOUSTON | TX | 77018 | |
| AMERICAN INTERNATIONAL GROUP, INC. (AIG) | | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| AMERICAN LEGION MEMORIAL GOLF TOURNAMENT | | PO BOX 314 | | | MANCHACA | TX | 78652 | |
| AMERICAN LNG TRANSPORTATION & FUELS, LLC | | 470 ORLEANS STREET, 7TH FLOOR | | | BEAUMONT | TX | 77701 | |
| AMERICAN MIDSTREAM (FORMERLY ENBRIDGE ENERGY PARTNERS, LP) | | 1100 LOUISIANA, SUITE 3300 | ATTN: MARY ANN GONZALES | | HOUSTON | TX | 77002 | |
| AMERICAN MIDSTREAM ONSHORE PIPELINES LLC | | 1400 16TH ST STE 310 | | | DENVER | CO | 80202 | |
| AMERICAN MIDSTREAM ONSHORE PIPELINES LLC | | 1614 15TH ST  SUITE 300 | | | DENVER | CO | 80202 | |
| AMERICAN MIDSTREAM ONSHORE PIPELINES, LLC | | 919 MILAM STREET, SUITE 2450 | | | HOUSTON | TX | 77002-5830 | |
| AMERICAN MIDSTREAM ONSHORE PIPELINES. LLC, SUCCESSOR TO MIDCOAST HOLDINGS NO. ONE, LLC | | 919 MILAM STREET, SUITE 2450 | | | HOUSTON | TX | 77002-5830 | |
| AMERICAN MIDSTREAM, LLC | | 1100 LOUISIANA, SUITE 3300 | CONTRACT ADMINISTRATION, EAST ASSET TEAM | | HOUSTON | TX | 77002 | |
| AMERICAN OIL AND GAS REPORTER | | P O BOX 343 | | | DERBY | KS | 67037-0343 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN AVE, SUITE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN POLLUTION CONTROL CORPORATION (AMPOL) | | 5619 PORT ROAD | | | NEW IBERIA | LA | 70560 | |
| AMERICAN REPROGRAPHICS COMPANY, LLC | | 12603 EXECUTIVE DRIVE, SUITE #806 | MARK GERICK, PRESIDENT | | STAFFORD | TX | 77477 | |
| AMERICAN STOCK TRANSFER | | OPERATIONS CENTER | 6201 15TH AVENUE | ATTN:  MARITZA MERCED | BROOKLYN | NY | 11219 | |
| AMERICAN STOCK TRANSFER AND TRUST CO LLC | | P O BOX 12893 | | | PHILADELPHIA | PA | 19176-0893 | |
| AMERICAN TANK COMPANY INC | | PO BOX 9765 | | | NEW IBERIA | LA | 70562 | |
| AMERICAN WARRIOR INC. | | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| AMERICO ENERGY RESOURCES CORP | | 7575 SAN FELIPE STE 200 | | | HOUSTON | TX | 77063 | |
| AMOCO PRODUCTION CO | | P O BOX 299419 | | | HOUSTON | TX | 77299-0419 | |
| AMOROSO, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| AMOS LAWN SVC & LANDSCAPING LLC | | 306 GROSSIE DR | | | LAFAYETTE | LA | 70501 | |
| AMS - PAR CONSULTANTS | | 16 WINGSPAN DRIVE | | | WOODLANDS | TX | 77381 | |
| AMSLER, CYNTHIA A (CYNTHIA KEO) | | ADDRESS REDACTED | | | | | | |
| AMS-PAR CONSULTANTS | | 16 WINGSPAN DRIVE | DAVID JOHNSON, PARTNER | | SPRING | TX | 77381 | |
| AMY BAGBY SMITH | | 234 PLANTATION ROAD | | | HOUSTON | TX | 77024 | |
| AMY ROCHELLE BLANCHARD WEST RODRIGUEZ | | 12304 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| ANA C MARCHAND | | 1735 MICHEL DELVING | | | BATON ROUGE | LA | 70810 | |
| ANA M SAUCIER | | 13393 MOLLY MELISSA DR | | | WALKER | LA | 70785 | |
| ANADARKO E&P COMPANY LP | | (FORMERLY RME PETROLEUM COMPANY) | P O BOX 1330 | | HOUSTON | TX | 77251-1330 | |
| ANADARKO E&P COMPANY LP | | 1201 LAKE ROBBINS DRIVE | AUSTIN CHALK LAND DEPARTMENT | | THE WOODLANDS | TX | 77380 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | | P.O. BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| ANADARKO E&P COMPANY LP | | PO BOX 1330 | | | HOUSTON | TX | 77251-1300 | |
| ANADARKO PETROLEUM CORP | | P O BOX 730002 | | | DALLAS | TX | 75373 | |
| ANCAR, JOHNNY | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| ANCAR, MICHAEL SCOTT | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| ANDERSON OIL & GAS INC | | P O BOX 12225 | | | DALLAS | TX | 75225 | |
| ANDERSON OPERATING CO, LP | | 121 S BROADWAY, STE 300 | | | TYLER | TX | 75702 | |
| ANDERWALD, RUSSELL | | ADDRESS REDACTED | | | | | | |
| ANDERWALD, RUSSELL S (SCOTT) | | ADDRESS REDACTED | | | | | | |
| ANDREA MAE CROSS | | 120 H WILLIS RD | | | PITKIN | LA | 70656 | |
| ANDREA NORTON WRATHER | | PO BOX 3973 | | | LONGVIEW | TX | 75606 | |
| ANDREA S RUFF | | 205 W TELEGRAPH STREET | | | DOWAGIAC | MI | 49047-1240 | |
| ANDREW H C KUSCH | | 16857 WEYANOKE DRIVE | | | ZACHARY | LA | 70791-8845 | |
| ANDREW H C KUSCH III | | 16857 WEYANOKE DR | | | ZACHARY | LA | 70791-8845 | |
| ANDREW JOHNSON | | 2347 HWY 388 | | | VINTON | LA | 70668 | |
| ANDREW LAI | | ADDRESS REDACTED | | | | | | |
| ANDREW MICHAEL CARTER IRREVOCABLE TRUST | | 9612 GLENACRE | | | DALLAS | TX | 75243 | |
| ANDREW MOSCHOGIANIS | | 15081 S FORSYTHE RD | | | OREGON CITY | OR | 97045 | |
| ANDREWS KURTH, LLP | | MR. THOMAS G. BATEMAN, JR. PARTNER | 600 TRAVIS SUITE 4200 | | HOUSTON | TX | 77002 | |
| ANDREWS KURTH, LLP | | P O BOX 201785 | | | HOUSTON | TX | 77216-1785 | |
| ANDY M FORET | | ADDRESS REDACTED | | | | | | |
| ANGEL AIR REPAIR & SPECIALY CO. | | 705 HANGAR DR. | | | NEW IBERIA | LA | 70560 | |
| ANGELA A SCHOENFELD | | 224 SCHOENFELD DRIVE | | | LEESVILLE | LA | 71446 | |
| ANGELA DIXON | | ADDRESS REDACTED | | | | | | |
| ANGELA K GUARNAREZ | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| ANGELA MARICLE COLVER | | 238 PEG MARICLE RD | | | PITKIN | LA | 70656-4079 | |
| ANGELA SENEGAL | | ADDRESS REDACTED | | | | | | |
| ANGELIA MICHELLE STROTHER NUGENT | | 645 STILLWOOD LN | | | PINEVILLE | LA | 71360 | |
| ANGELICA HARPER | | ADDRESS REDACTED | | | | | | |
| ANGELINA COUNTY | | P O BOX 1344 | | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY | | THELMA MIDGET SHERMAN TAX A/C | PO BOX 1344 | | LUFKIN | TX | 75902 | |
| ANGELINA G HARRIS | | P O BOX 33 | | | MARVEL | CO | 81329 | |
| ANGELLE & DONOHUE OIL & GAS PROPERTIES INC | | PO BOX 52901 | | | LAFAYETTE | LA | 70505 | |
| ANGELLE & DONOHUE OIL & GAS PROPERTIES, INC. | | 2110 WEST PINHOOK ROAD, SUITE 201 | ROBERT J. MCFAUL | | LAFAYETTE | LA | 70508 | |
| ANITA F AVERILL | | 501 MANOR | | | LAREDO | TX | 78041 | |
| ANITA GANSON | | P O BOX 543 | | | ELIZABETH | LA | 70638 | |
| ANITA RUTH THOMAS LANGHORNE | | 1224 ROSE LEE LANE | | | LEESVILLE | LA | 71446 | |
| ANITA THOMASON DONAHOE | | 2286 LAKE PAGE DRIVE | | | COLLIERVILLE | TN | 38017 | |
| ANN CUNNINGHAM DAVIS | | POST OFFICE BOX 72 | | | EVANS | LA | 70639 | |
| ANN E MORAN | | P O BOX 30 | | | ROCKPORT | MA | 01966 | |
| ANNA C BURNS & EDMUND B BURNS | | P O BOX 566 | | | LECOMPTE | LA | 71346-0566 | |
| ANNA FODOR WHITEHURST TRUST | | 235 LA RUE LN | | | CORPUS CHRISTI | TX | 78411 | |
| ANNA KEITH PREWITT | | 492 JOHN KEEL LOOP | | | ANACOCO | LA | 71403 | |
| ANNA KEITH PREWITT USUFRUCT | | 492 JACK JEANE LOOP | | | ANACOCO | LA | 71403 | |
| ANNA V TAYLOR FAMILY TRUST | | BOB K TAYLOR & TRENT J TAYLOR, TSTEES | 250 COUNTY ROAD 122 | | HESPERUS | CO | 81326 | |
| ANNA WIEBE | | 478 ROAD 4599 | | | BLANCO | NM | 87412-9731 | |
| ANNE BISHOP LIPSCOMB | | 102 PECAN GROVE, APT 109 | | | HOUSTON | TX | 77077-5293 | |
| ANNE E SWENSON | | 6629 YORK ST | | | FORT WORTH | TX | 76132 | |
| ANNE E SWENSON | | 6629 YORK STREET | | | FORT WORTH | TX | 76132 | |
| ANNE EVELYN SWENSON 2006 TRUST | | P O BOX 8 | | | TILDEN | TX | 78072 | |
| ANNE FOLEY | | ADDRESS REDACTED | | | | | | |
| ANNE L ISGAR | | 7351 E. BAYWOOD AVE. | | | MESA | AZ | 85208 | |
| ANNE MICHELLE WRATHER | | P O BOX 2 | | | LONGVIEW | TX | 75606 | |
| ANNE NELSON FREITAG | | FROST NATIONAL BANK ANCILLARY TTEE, ACCT F0527000 | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| ANNE RUTLEDGE CLARK | | 224 HILLCREST DRIVE | | | BURNET | TX | 78611 | |
| ANNE THOMPSON | | ADDRESS REDACTED | | | | | | |
| ANNETT MANCIL DICKENS | | P O BOX 1372 | | | TIOGA | LA | 71477 | |
| ANNETTE DANELL ODOM SPELHAUG | | 8110 PROSPECT POINT | | | SAN ANTONIO | TX | 78255 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNETTE MOWINCKLE WALKER | | 101 FIRST STREET STE 521 | | | LOS ALTOS | CA | 94022 | |
| ANNIE BELLE CRAWFORD CHEATHAM | | 330 COUNTY ROAD 416 | | | WHITSETT | TX | 78075 | |
| ANNIE FOLEY | | ADDRESS REDACTED | | | | | | |
| ANSARDI, DANICA (ESTATE OF RAY ANSARDI, JR.) | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| ANTELOPE SALES & SERVICE INC | | 5637 US HWY 64 | | | FARMINGTON | NM | 87401 | |
| ANTHONY AMOROSO | | ADDRESS REDACTED | | | | | | |
| ANTHONY B CANTRELL & CINDY S CANTRELL | | 1186 PEAVY ROAD | | | LEESVILLE | LA | 71446 | |
| ANTHONY C LUM AND SONYA CHIKA OKAMOTO, H/W | | 401 NORTH CORDOBA PLACE | | | CHANDLER | AZ | 85226 | |
| ANTHONY FOREST PRODUCTS CO | | 309 NORTH WASHINGTON | | | EL DORADO | AR | 71730 | |
| ANTHONY FOREST PRODUCTS CO | | CO ARGENT PROPERTY SERVICE | P O BOX 1410 | | RUSTON | LA | 71273-1410 | |
| ANTHONY GLENN WILLIS & BRIDGET F WILLIS | | P O BOX 534 | | | ROSEPINE | LA | 70659 | |
| ANTHONY KEITH MEEK | | 3602 CHURCHMAN ROAD | | | PITKIN | LA | 70656 | |
| ANTHONY L WHEELER | | 3221 HIGHWAY 64 | | | WATERFLOW | NM | 87421 | |
| ANTHONY WHITNEY | | 40 MOSES DRIVE | | | ROCK SPRINGS | WY | 82901 | |
| ANTILL PIPELINE CONSTRUCTION CO., INC. | | P.O. BOX 3897 | | | HOUMA | LA | 70361 | |
| AON CONSULTING INC | | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069 | |
| AON CONSULTING INC | | P O BOX 100137 | | | PASADENA | CA | 91189-0137 | |
| AON CONSULTING INC | | P O BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| AON CONSULTING, INC. C/O AON HEWITT | | 4 OVERLOOK POINT | CHIEF COUNSEL | | LINCOLNSHIRE | IL | 60069-4302 | |
| AON HEWITT | | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069-4302 | |
| AON RISK SERVICES SOUTHWEST INC | | 75 REMITTANCE DRIVE STE 1943 | | | CHICAGO | IL | 60675-1943 | |
| APACHE CORPORATION | | 2000 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| APACHE CORPORATION | | GAS MARKETING DEPT | P O BOX 848528 | | DALLAS | TX | 75284-8528 | |
| APACHE CORPORATION | | P O BOX 840094 | | | DALLAS | TX | 75284-0094 | |
| APACHE LOUISIANA MINERALS INC | | P O BOX 206 | | | HOUMA | LA | 70361-0206 | |
| APEX HIPOINT, LLC | | 16127 HWY 85 | | | PLATTEVILLE | CO | 80651 | |
| API CONTROL SYSTEM SOLUTIONS, INC. | | 218 HECTOR CONNOLLY ROAD | | | CARENCRO | LA | 70520 | |
| APL SOUTHTEX PROCESSING COMPANY | | 2602 MCKINNEY AVENUE, SUITE 350 | DIRECTOR OF CONTRACT ADMINISTRATION | | DALLAS | TX | 75204 | |
| APOLLO MAPPING LLC | | PO BOX 1219 | | | BOULDER | CO | 80306 | |
| APOLLO ROYALTIES MANAGEMENT, LLC | | 9WEST 57TH STREET | ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10019 | |
| APPLIED FIELD DATA SYSTEMS, INC | | 16350 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 | |
| APPLIED METROLOGY SERVICES LP | | 2226 BAUER DR | | | HOUSTON | TX | 77080 | |
| APPLIED PROCESS EQUIPMENT SPECIALISTS | | 16725 DAHLGREN AVE | | | BATON ROUGE | LA | 70817 | |
| APPLING INTERESTS LTD | | P O BOX 311 | | | EL CAMPO | TX | 77437 | |
| APPLING MINERALS LTD | | 107 EAST CALHOUN ST | | | EL CAMPO | TX | 77437 | |
| APPLING MINERALS, LTD. | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| APPSMITHS ANALYSIS, LLC DBA LAGNIAPPE ENERGY GROUP | | 17550 W. LITTLE YORK ROAD, #11 | | | HOUSTON | TX | 77084 | |
| APRIL JOHNSON | | 1207 ST MARIE DR | | | HOUMA | LA | 70364 | |
| APRIL WILSON | | ADDRESS REDACTED | | | | | | |
| APRILL NELSON | | ADDRESS REDACTED | | | | | | |
| ARAMARK REFRESHMENTS SERVICES INC | | 1665 TOWNHURST SUITE 160 | | | HOUSTON | TX | 77043 | |
| ARAMARK REFRESHMENTS SERVICES INC | | 5682 RANDOLPH BLVD | | | SAN ANTONIO | TX | 78233 | |
| ARAMARK REFRESHMENTS SERVICES INC | | 9210 CAMERON RD #600 | | | AUSTIN | TX | 78754 | |
| ARC | | 12603 EXECUTIVE DRIVE #106 | | | STAFFORD | TX | 77477 | |
| ARC | | P O BOX 203890 | | | DALLAS | TX | 75320-3890 | |
| ARC DOCUMENT SOLUTIONS, LLC | | 12603 EXECUTIVE DRIVE, SUITE #806 | ACCOUNT EXECUTIVE | | STAFFORD | TX | 77477 | |
| ARCH INSURANCE COMPANY | | ADMINISTRATIVE ADDRESS: | 311 SOUTH WACKER DRIVE, SUITE 3700 | | CHICAGO | IL | 60606 | |
| ARCH INSURANCE COMPANY | | E&S CASUALTY CLAIMS | 10909 MILL VALLEY ROAD, SUITE 210 | P.O. BOX 542033 | OMAHA | NE | 68154 | |
| ARCH INSURANCE COMPANY | | HOME OFFICE ADDRESS: | 2345 GRAND BLVD, SUITE 900 | | KANSAS CITY | MO | 64108 | |
| ARCH INSURANCE GROUP | | 300 PLAZA THREE | | | JERSEY CITY | NJ | 07311-1107 | |
| ARCHIE A EMBREY & MELISSA ANN B EMBREY | | 410 EDDIE BURROW ROAD | | | DERIDDER | LA | 70634 | |
| ARCTIC PIPE INSPECTION | | P.O. BOX 1258 | | | CHANNELVIEW | TX | 77530 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCTIC PIPE INSPECTION INC OF HOUSTON | | P O BOX 1258 | | | CHANNELVIEW | TX | 77530 | |
| ARCTIC PIPE INSPECTION INC OF HOUSTON | | P O BOX 1258 | | | HOUSTON | TX | 77049 | |
| ARCTIC RECOIL, INC. | | P.O. BOX 1582 | | | CHANNELVIEW | TX | 77530 | |
| ARDELL M LAKEY | | 212 LAKE VISTA DR | | | MANDEVILLE | LA | 70471 | |
| ARDENT SERVICES LLC | | P O BOX 974759 | | | DALLAS | TX | 75397-4759 | |
| ARDENT SERVICES, LLC | | 124 ASSET | | | SCOTT | LA | 70583 | |
| ARDOIN, MICHAEL EDWARD (MIKE) | | ADDRESS REDACTED | | | | | | |
| ARGO GROUP US | | MANAGEMENT LIABILITY - UNDERWRITING | 101 HUDSON STREET, SUITE 1201 | | JERSEY CITY | NJ | 07302 | |
| ARGONAUT INSURANCE CO | | 6220 N BELT LINE RD | | | IRVING | TX | 75063 | |
| ARGONAUT INSURANCE COMPANY | | 13100 WORTHAM CENTER DRIVE, SUITE 290 | | | HOUSTON | TX | 77065 | |
| ARGONAUT INSURANCE COMPANY | | 175 E. HOUSTON STREET, SUITE 1300 | | | SAN ANTONIO | TX | 78205 | |
| ARGONAUT INSURANCE COMPANY | | 225 W. WASHINGTON STREET, 24TH FLOOR | | | CHICAGO | IL | 60606 | |
| ARIDA, EDDY | | ADDRESS REDACTED | | | | | | |
| ARIDA, EDDY | | ADDRESS REDACTED | | | | | | |
| ARIE BASH & HANNA BASH | | P O BOX 2747 | | | SUNNYVALE | CA | 94087 | |
| ARISMENDEZ, MICHELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| ARKANSAS BUSIENSS AND COMMERCIAL SERVICES DIVISION | | P O BOX 8014 | | | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS CORPORATE INCOME TAX SECTION | | P O BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS SECRETARY OF STATE | | BUSINESS AND COMMERCIAL SVC | P O BOX 8014 | | LITTLE ROCK | AR | 72203-8014 | |
| ARKOS FIELD SERVICES, LP | | 1010 LAMAR STREET | SUITE 1700 | | HOUSTON | TX | 77002 | |
| ARLEN SMITH | | 140 ELODIE AVE | | | HARAHAM | LA | 70123 | |
| ARLESS R LEWIS & ROWENA KAY F LEWIS | | 363 HENRY BASS ROAD | | | DERIDDER | LA | 70634 | |
| ARLOS GENE BENNETT & DARLENE MARIE BENNETT | | 3245 ROBIN LANE | | | LAKE CHARLES | LA | 70611 | |
| ARMA INTERNATIONAL | | PO BOX 219081 | | | KANSAS CITY | MO | 64121-9081 | |
| ARMANDO GARZA | | PO BOX 1 | | | ENCINAL | TX | 78019 | |
| ARMSTRONG, KRISTIAN | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, KRISTIAN | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, RAYMOND P., JR. | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| ARNOLD, HAROLD OSBORN | | ADDRESS REDACTED | | | | | | |
| ARNOLD, HAROLD OSBORN III | | ADDRESS REDACTED | | | | | | |
| ARROWHEAD | | DIV OF NESTLE WATERS OF NA INC | P O BOX 856158 | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD OILFIELD SERVICES, INC. | | 7320 HWY. 465 | | | SIMPSON | LA | 71474 | |
| ARTHUR ALLEN LEWIS, JR. | | 1451 BROAD STREET | | | DERIDDER | LA | 70634 | |
| ARTHUR CONSULTING GROUP, INC. | | 31355 OAK CREST DRIVE, STE 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| ARTHUR L AMOS | | 1200 NORTH CHURCH STREET #54 | | | LAYTON | UT | 84041 | |
| ARTHUR L MARCHAND | | 273 RUSHS LN | | | PINEVILLE | LA | 71360 | |
| ARTHUR LEANDER LOWERY | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| ARTHUR MARICLE | | 2346 IROQUOIS ST | | | SANTA ROSA | CA | 95403-3306 | |
| ARTHUR R HENRY & NITA F M HENRY | | 222 ADDISON ROAD | | | ANACOCO | LA | 71403 | |
| ARVIN E MILLER JR | | 131 V MILLER ROAD | | | DERIDDER | LA | 70634 | |
| ASHLEY AUTOMATION AND TECHNOLOGY INC | | PO BOX 161039 | | | FORT WORTH | TX | 76161 | |
| ASHLEY AUTOMATION, INC. | | 101 COUNTY ROAD 1109A | | | RIO VISTA | TX | 76093 | |
| ASHLEY BROOKE ROBINSON | | 69 ALLARD BLVD | | | NEW ORLEANS | LA | 70119 | |
| ASHLEY ELLIS | | 2603 AUGUST DR., SUITE 850 | | | HOUSTON | TX | 77057 | |
| ASHLEY SCHLENKER | | 23169 RAY KEEN RD | | | COVINGTON | LA | 70435 | |
| ASHLEY WILLIAMS MENDOZA | | 3008 HUNTINGTON CT | | | WAXAHACHIE | TX | 75165 | |
| ASHLEY, BRANDON | | ADDRESS REDACTED | | | | | | |
| ASHLEY-WHITE, DONNA Y (DONNA WHITE) | | ADDRESS REDACTED | | | | | | |
| ASPEN AMERICAN INSURANCE COMPANY | | 175 CAPITAL BLVD | | | ROCKY HILL | CT | 06067 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASPEN AMERICAN INSURANCE COMPANY | | 175 CAPITAL BLVD | ATTN: CANDACE D. BOSHEERS | | ROCKY HILL | CT | 06067 | |
| ASPEN AMERICAN INSURANCE COMPANY | | 175 CAPITAL BLVD, SUITE 100 | ATTN: MATTHEW RAINO | | ROCKY HILL | CT | 06067 | |
| ASPEN AMERICAN INSURANCE COMPANY | | 175 CAPITAL BLVD, SUITE 300 | | | ROCKY HILL | CT | 06067 | |
| ASPEN AMERICAN INSURANCE COMPANY, FOR ITSELF, AND ON BEHALF | | OF ITS PARENTS, AFFILIATES, SUBSIDIARIES, SUCCESSORS AND ASSIGNS | 175 CAPITAL BLVD. | ATTN: SURETY | ROCKY HILL | CT | 06067 | |
| ASPEN IMAGING LLC | | 3300 KINGWOOD | | | HOUSTON | TX | 77092 | |
| ASPEN TECHNOLOGY INC | | P O BOX 347374 | | | PITTSBURGH | PA | 15251-4374 | |
| ASPEN TECHNOLOGY, INC. | | 200 WHEELER ROAD | GENERAL COUNSEL | | BURLINGTON | MA | 01803 | |
| ASSETPOINT, LLC | | P O BOX 25489 | | | GREENVILLE | SC | 29616 | |
| ASSOCIATION CAREER NETWORK | | DEPT 0155 | PO BOX 120155 | | DALLAS | TX | 75312-0155 | |
| ASSOCIATION OF CORPORATE COUNSEL | | P O BOX 824272 | | | PHILADELPHIA | PA | 19182-4272 | |
| ASSOCIATION OF INTERNATIONAL PETROLEUM NEGOTIATORS | | 11767 KATY FRWY STE 412 | | | HOUSTON | TX | 77079 | |
| ASSUMPTION PARISH TAX COLLECTOR | | MICHAEL J WAGUESPACK | SHERIFF & EX-OFFICIO TAX COLLE | P O BOX 69 | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH TAX COLLECTOR | | P O BOX 69 | | | NAPOLEONVILLE | LA | 70390 | |
| AT&T | | 1 AT&T WAY | | | BEDMINSTER | NJ | 07921 | |
| AT&T | | 311 S. AKARD | ATTN: DERRICK WIGGINS | | DALLAS | TX | 75202 | |
| AT&T | | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| AT&T CORP. | | 208 S AKARD ST | KATHLEEN SCHOENSTEIN | | DALLAS | TX | 75202 | |
| AT&T CORP. | | 6500 WEST LOOP SOUTH | BRITTANY RUSSELL | | HOUSTON | TX | 77401 | |
| AT&T CORP. | | ONE AT&T WAY | MASTER AGREEMENT SUPPORT TEAM | | BEDMINSTER | NJ | 07921-0752 | |
| AT&T ILEC SERVICE-PROVIDING AFFILIATE | | 208 S AKARD ST | KATHLEEN SCHOENSTEIN | | DALLAS | TX | 75202 | |
| AT&T ILEC SERVICE-PROVIDING AFFILIATE | | ONE AT&T WAY | MASTER AGREEMENT SUPPORT TEAM | | BEDMINSTER | NJ | 07921-0752 | |
| AT&T MOBILITY NATIONAL ACCOUNTS LLC | | 6500 WEST LOOP SOUTH | ANA CASTANEDA, CONTRACT SPECIALIST - CUSTOMER CONTRACTS | | HOUSTON | TX | 77401 | |
| ATCHAFALAYA MEASUREMENT INC | | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| ATCHAFALAYA MEASUREMENT, INC. | | 124 CREDIT DRIVE | | | SCOTT | LA | 70583 | |
| ATHENA CONSTRUCTION, L.L.C., (FORMERLY HELLENIC, INC., DBA ATHENA CONSTRUCTION) | | P.O. DRAWER O | | | MORGAN CITY | LA | 70381 | |
| ATKINSON, JOSEPH DOUGLAS (DOUG) | | ADDRESS REDACTED | | | | | | |
| ATLANTIC RICHFIELD COMPANY | GEORGE ARCENEAUX, III | C/O LISKOW & LEWIS | 822 HARDING STREET | P.O. BOX 52008 | LAFAYETTE | LA | 70505 | |
| ATLANTIS E AND P SERVICES INC | | 777 POST OAK BLVD STE 400 | | | HOUSTON | TX | 77056 | |
| AUBREY JOHNSON | | 155 MITCH JOHNSON RD | | | GLENMORA | LA | 71433 | |
| AUBREY JOHNSON & JANICE JOHNSON | | 155 MITCH JOHNSON RD | | | GLENMORA | LA | 71433 | |
| AUBREY W SMITH | | 1016 COLONIAL CLUB DRIVE | | | HARAHAN | LA | 70123 | |
| AUDREY A DAVIS | | POST OFFICE BOX 64 | | | EVANS | LA | 70639 | |
| AUDREY L MIDKIFF STEVISON | | 1807 COTTONWOOD ROAD | | | LEESVILLE | LA | 71446 | |
| AUDREY WELDON ORTEGO | | 31265 CAMELIA ST | | | DENHAM SPRINGS | LA | 70726 | |
| AUDRY M BUXTON & RIGSBY BUXTON | | P O BOX 251 | | | PITKIN | LA | 70656 | |
| AUDUBON ENGINEERING | | 10205 WESTHEIMER RD., SUITE 600 | ATTN: GENERAL COUNSEL | | HOUSTON | TX | 77042 | |
| AUDUBON ENGINEERING CO LP | | 111 VETERANS BLVD STE 1200 | | | METAIRIE | LA | 70005 | |
| AUDUBON ENGINEERING CO LP | | P O BOX 975536 | | | DALLAS | TX | 75397-5536 | |
| AUDUBON ENGINEERING COMPANY | | 10205 WESTHEIMER RD., SUITE 600 | KATRINA HAMRICK, GENERAL COUNSEL | | HOUSTON | TX | 77042 | |
| AUDUBON ENGINEERING COMPANY, LLC | | 110 VETERANS BLVD., STE 400 | | | METAIRIE | LA | 70005 | |
| AUGIES QUEST | | 16925 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| AURORA GAS LLC | | 550 WEST 7TH AVENUE, SUITE 1430 | MENTAL HEALTH TRUST LAND OFFICE | | ANCHORAGE | AK | 99501 | |
| AURORA GAS LLC | | 715 L STREET | FAIRWEATHER GEOPHYSICAL LLC/VERITAS DGC | | ANCHORAGE | AK | 99501 | |
| AUSTA LEE HUNT GRANBERRY | | 7525 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| AUSTIN A COMEAUX | | ADDRESS REDACTED | | | | | | |
| AUSTIN, NORMA (MICHELLE) | | ADDRESS REDACTED | | | | | | |
| AUTOMATIC POWER | | P.O. BOX 414 | | | WESTWEGO | LA | 70096 | |
| AUTOMATION COMMUNICATION ENGINEERING, INC. | | P.O. BOX 61280 | | | LAFAYETTE | LA | 70596 | |
| AUTOMATION USA | | 5156 TARAVELLA RD. | | | MARRERO | LA | 70072 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMATION-X CORPORATION | | 620 S CARLTON | | | FARMINGTON | NM | 87401 | |
| AUTOMATION-X CORPORATION | | 6737 POSS RD STE 301 | | | LEON VALLEY | TX | 78238 | |
| AUTUMNS DAWN | | 7702 FM 1960 EAST STE 212 | | | HUMBLE | TX | 77346 | |
| AUYANG, ANLI | | ADDRESS REDACTED | | | | | | |
| AVALON OIL & GAS INC | | 310 4TH AVE S STE 7000 | | | MINNEAPOLIS | MN | 55415 | |
| AVERY LEANNE MIDKIFF JEANE | | 1713 DAVID MIDKIFF ROAD | | | DERIDDER | LA | 70634 | |
| AVIS HAYMON LOVETT | | 606 FELIX STREET | | | JEANERETTE | LA | 70544 | |
| AVOYELLES PARISH | | 312 NORTH MAIN | | | MARKSVILLE | LA | 71351 | |
| AVOYELLES PARISH | | 675 GOVERNMENT STREET | | | MARKSVILLE | LA | 71351 | |
| AVOYELLES PARISH | | LOCAL EMER PLANNING COMMITTEE | 312 N MAIN ST | | MARKSVILLE | LA | 71351 | |
| AVOYELLES PARISH SHERIFF'S OFFICE | | SHERIFF DOUG ANDERSON | EX-OFFICIO TAX COLLECTOR | 675 GOVERNMENT STREET | MARKSVILLE | LA | 71351 | |
| AVSI GROUP LLC | | P O BOX 926273 | | | HOUSTON | TX | 77292 | |
| AVSI GROUP, LLC | | 4464 W 12TH ST. | BILL RIGSBY, CEO | | HOUSTON | TX | 77055 | |
| AWC, INC | | P O BOX 974800 | | | DALLAS | TX | 75397-4800 | |
| AWF INC | | P O BOX 745 | | | CHANUTE | KS | 66720 | |
| AXIOM TECHNOLOGIES, LLC | | 600 KENRICK DR., SUITE B9 | | | HOUSTON | TX | 77060 | |
| AXIP ENERGY SERVICES LP | | PO BOX 732170 | | | DALLAS | TX | 75373-2170 | |
| AXIP ENERGY SERVICES LP | | PO BOX 95359 | | | GRAPEVINE | TX | 76099-9733 | |
| AXIS FINANCIAL INSURANCE SOLUTIONS | | CONNELL CORPORATE PARK | 300 CONNELL DRIVE | P.O. BOX 357 | BERKELEY HEIGHTS | NJ | 07922-0357 | |
| AXIS INSURANCE COMPANY | | 11680 GREAT OAKS WAY | SUITE 500 | | ALPHARETTA | GA | 30022 | |
| AXIS INSURANCE COMPANY | | 11680 GREAT OAKS WAY, SUITE 500 | | | ALPHARETTA | GA | 30022 | |
| AXIS INSURANCE COMPANY | C/O AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK | 300 CONNELL DRIVE | P.O. BOX 357 | BERKELEY HEIGHTS | NJ | 07922-0357 | |
| AXIS SURPLUS INSURANCE COMPANY | | 303 WEST MADISON | SUITE 500 | | CHICAGO | IL | 60606 | |
| AXIS U.S. INSURANCE | | ATTENTION: CLAIMS ADMINISTRATOR | 11680 GREAT OAKS WAY | SUITE 500 | ALPHARETTA | GA | 30022 | |
| AXIS U.S. INSURANCE | | PO BOX4470 | | | ALPHARETTA | GA | 30023 | |
| AXISTRADE INC | | 16111 PARK ENTRY DRIVE SUITE 200 | | | HOUSTON | TX | 70041 | |
| AZTEC EXCAVATION CO LLC | | PO BOX 369 | | | AZTEC | NM | 87410 | |
| AZTEC EXCAVATION CO, LLC | | 1427 W. AZTEC BLVD., SUITE 2 | | | AZTEC | NM | 87410 | |
| AZTEC WELL SERVICING CO | | PO BOX 100 | | | AZTEC | NM | 87410 | |
| B A GRAHAM PROPERTIES LLC | | BENJAMIN A GRAHAM, III & SIDNEY C GRAHAM, MEMBERS | 1964 GRAHAM ROAD | | LEESVILLE | LA | 71446 | |
| B A I INC | | 9147 BELLE CHASSE HWY | | | BELLE CHASSE | LA | 70037 | |
| B A I INC | | P O BOX 846 | | | BELLE CHASSE | LA | 70037 | |
| B D RESOURCES INC | | P O BOX 60 | | | WASHINGTON | TX | 77880 | |
| B G LEWIS & JOY MONTGOMERY LEWIS | | P O BOX 778 | | | LEESVILLE | LA | 71496-0778 | |
| B GENTRY VENTURES LTD | | 12200 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| B H C H MINERAL LTD | | P O BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | |
| B O P PRESSURE TESTERS, INC. | | P.O. BOX 4922 | | | LAFAYETTE | LA | 70502 | |
| B S CONSTRUCTION LLC | | 1747 CR 249 | | | JASPER | TX | 75951 | |
| B&B OILFIELD SERVICES, INC. | | 9087 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| B&B SERVICES | | COUNTY RD 360 & WEST NORRIS | | | EL CAMPO | TX | 77437 | |
| B&J AIR PUMP, INC. | | P.O. BOX 1006 | | | ALICE | TX | 78333 | |
| B&P SWAB SERVICES, INC. | | P.O. BOX 757 | | | PRENTISS | MS | 39474 | |
| B&S SERVICES, INC. | | P.O. BOX 61280 | | | BOLING | TX | 77420 | |
| B.C. OILFIELD SERVICES, INC. | | 110 MOLLER RD | | | VICTORIA | TX | 77903 | |
| B.H.C.H. MINDERAL, LTD. | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| B.L.R. CONSTRUCTION CO., INC. | | P.O. BOX 259 | | | DUSON | LA | 70529 | |
| BACHMAN PARTNERSHIP I | | 301 CONGRESS AVE STE 1910 | | | AUSTIN | TX | 78701 | |
| BACON TOMSONS LTD | | P O BOX 568 | | | SANTA FE | TX | 77510 | |
| BACON TOMSONS, LTD. | KYLE L. DICKSON | C/O MURRAY LOBB, PLLC | 700 GEMINI | SUITE 115 | HOUSTON | TX | 77058 | |
| BAETZ RANCH LTD | | 633 ALTA AVENUE | | | SAN ANTONIO | TX | 78209 | |
| BAETZ RANCH LTD A TEXAS LIMITED PARTNERSHIP | | 633 ALTA AVE | | | SAN ANTONIO | TX | 78209 | |
| BAGWELL ENERGY SERVICES, INC. | | 302 COMMERCIAL PKWY | | | BROUSSARD | LA | 70518 | |
| BAHAM, MICHAEL (MIKE) | | ADDRESS REDACTED | | | | | | |
| BAILLARGEON, LAURENT A (LARRY) | | ADDRESS REDACTED | | | | | | |
| BAILY VINCENT DORAN TRUST | | 4074 SHARP RD | | | GLENELG | MD | 21737 | |
| BAIRD PETROPHYSICAL INTERNATIONAL, INC. | | 1784 W. SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77043 | |
| BAKER & HOSTETLER LLP | | P O BOX 70189 | | | CLEVELAND | OH | 44190-0189 | |
| BAKER & MCKENZIE LLP | | 300 EAST RANDOLPH ST | SUITE 5000 | | CHICAGO | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER & MCKENZIE LLP | | 711 LOUISIANA STE 3400 | | | HOUSTON | TX | 77002-2716 | |
| BAKER & MCKENZIE, LLP | | 711 LOUISIANA, SUITE 3400 | ATTN: LISA H. MEYERHOFF | | HOUSTON | TX | 77002-2746 | |
| BAKER BOTTS L.L.P. | | 910 LOUISIANA STREET | ATTN: MICHAEL P. DARDEN | | HOUSTON | TX | 77002-4995 | |
| BAKER BOTTS LLP | | P O BOX 201626 | | | HOUSTON | TX | 77216-1626 | |
| BAKER COMMUNICATIONS, INC. | | 10101 SOUTHWEST FRWY, STE 207 | | | HOUSTON | TX | 77074 | |
| BAKER HOSTETLER | | 1000 LOUISIANA, SUITE 2000 | ATTN: DEAN D. HUNT | | HOUSTON | TX | 77002 | |
| BAKER HUGHES BUSINESS SUPPORT SERVICES | | 2100 INDUSTRIAL SITE RD | | | ALICE | TX | 78332 | |
| BAKER HUGHES BUSINESS SUPPORT SERVICES | | 3401 SOUTH MAIN | | | PEARLAND | TX | 77581 | |
| BAKER HUGHES BUSINESS SUPPORT SERVICES | | P O BOX 301057 | | | DALLAS | TX | 75303 | |
| BAKER HUGHES INCORPORATED | | 3900 ESSEX LANE, SUITE 1200 | | | HOUSTON | TX | 77027 | |
| BAKER PETROLITE | | PO BOX 301057 | | | DALLAS | TX | 75303-1057 | |
| BAKER, RODNEY W. | | ADDRESS REDACTED | | | | | | |
| BAKER/MO SERVICES, INC. | | 4021 AMBASSADOR CAFFERY PKWY., BUILDING A, SUITE 200 | | | LAFAYETTE | LA | 70503 | |
| BAKERCORP | | 3020 OLD RANCH PKWY., #220 | | | SEAL BEACH | CA | 90740 | |
| BALFOUR BEATTY CONSTRUCTION | | 4321 DIRECTORS ROW | PATRICK STUART STANLEY | | HOUSTON | TX | 77092 | |
| BALFOUR BEATTY CONSTRUCTION | | 700 MILAM ST., SUITE 400 | GENSLER | | HOUSTON | TX | 77002 | |
| BALL MONTEZ ELECTRIC INC. | | P.O. BOX 1576 | | | ALICE | TX | 78333 | |
| BALLARD, JAYLENE R | | ADDRESS REDACTED | | | | | | |
| BALONEY FEATHERS LTD | | P O BOX 1586 | | | LUBBOCK | TX | 79408 | |
| BALUCO, INC., DBA BALUSEK CONSULTING | | P.O. BOX 1383 | | | EL CAMPO | TX | 77437 | |
| BANK ONE, NA | | 1 BANK ONE PLAZA SUITE IL1-0047 | ATTN: CAPITAL MARKETS CREDIT OR CREDIT TRADING PRODUCTS | | CHICAGO | IL | 60670 | |
| BANKS, ROBERT (BOB) | | ADDRESS REDACTED | | | | | | |
| BARALT, MICHELLE | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| BARBARA DIANE CRAWFORD STAINTHORPE | | P.O. BOX 1317 | | | THREE RIVERS | TX | 78071 | |
| BARBARA E STEINKAMP | | 3505 HWY 458 | | | PITKIN | LA | 70656 | |
| BARBARA ELLEN WUNDERLICH SHELL | | P O BOX 321 | | | ROSEPINE | LA | 70659 | |
| BARBARA FARROW WALKER | | 16750 SE KENS CT | | | MILWAUKIE | OR | 97267 | |
| BARBARA G JOHNSON | | 7768 CANTON ST | | | BALDWINSVILLE | NY | 13027 | |
| BARBARA HILL | | 3860 N BUTLER #8 | | | FARMINGTON | NM | 87401 | |
| BARBARA J BOAN | | 6055 HIGHWAY 64 | | | FARMINGTON | NM | 87401 | |
| BARBARA J CALL | | P O BOX 1221 | | | MORRISVILLE | VT | 05661 | |
| BARBARA JEAN BROWNE | | 2490 SPANISH TRAIL | | | TIBURON | CA | 94920 | |
| BARBARA KAY CHAMBERS | | 631 LAKEVIEW BLVD APT B206 | | | NEW BRAUNFELS | TX | 78130 | |
| BARBARA LYNN BROWN | | 22386 SUNSET DR | | | GOLDEN | CO | 80401 | |
| BARBARA PEARCE WILLIAMS | | P O BOX 369 | | | OAKDALE | CA | 95361 | |
| BARBARA PERKINS | | 214 S. STRAWBERRY AVE | | | DEMOPOLIS | AL | 36732 | |
| BARBARA SHARON FOSTER | | 3970 FM 2359 | | | FREER | TX | 78357 | |
| BARBARA SHARON FOSTER | DWAYNE MCWILLIAMS | C/O SCHNEIDER & MCWILLIAMS, P.C. | 301 EAST BOWIE STREET | P.O. DRAWER 550 | GEORGE WEST | TX | 78022 | |
| BARBARA SHELBY BAETZ | | 1626 MILFORD | | | HOUSTON | TX | 77006 | |
| BARBARA SUE GILES | | 2031 GRAVEL HILL RD | | | PITKIN | LA | 70656 | |
| BARBARA SUE MUNSTER | | 10321 E. EVANS AVE #175 | | | DENVER | CO | 80247 | |
| BARBARA SUE SMITH | | POST OFFICE BOX 214 | | | EVANS | LA | 70639 | |
| BARBARA VIRGINIA SCHAEFER COX | | 1808 AARON AVENUE | | | LEESVILLE | LA | 71446 | |
| BARBRA PETERSON | | 5201 ROMA AVE NE #319 | | | ALBUQUERQUE | NM | 87108 | |
| BARNEY MOORE & ADA MAE MOORE | | 230 JASPER KEMP RD | | | PITKIN | LA | 70656 | |
| BARO HOLDINGS INC. | | 4655 WRIGHT ROAD | | | STAFFORD | TX | 77477 | |
| BARO HOLDINGS INC. | | P O BOX 712465 | | | CINCINNATI | OH | 45271-2465 | |
| BARREE & ASSOCIATES, LLC | | 7112 W. JEFFERSON AVENUE, SUITE 100 | DR. ROBERT D. BARREE, PRESIDENT | | LAKEWOOD | CO | 80235 | |
| BARRETT S RICHTER | | 1501 PITHON STREET APT 7 | | | LAKE CHARLES | LA | 70601 | |
| BARRY C PRICE | | 1 WINDMERE DR | | | TEXARKANA | TX | 75503 | |
| BARRY R GAGER | | 3600 N WINNEBAGO DR | | | SEDALIA | CO | 80135-8975 | |
| BARRY TURCOTTE | | ADDRESS REDACTED | | | | | | |
| BART L JONES III | | P O BOX 920 | | | INGRAM | TX | 78025 | |
| BARTHOLOMEW, WELTON J | | ADDRESS REDACTED | | | | | | |
| BARTOLO SUPPLY & HARDWARE COMPANY, LLC | | 1020 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| BARTOW LEE CARROLL | | 4578 BOARDS FERRY RD | | | MARSHALL | TX | 75672 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASIC ENERGY SERVICES, INC. | | P.O. BOX 10460 | | | MIDLAND | TX | 79702 | |
| BASIC ENERGY SVCS LP | | 2720 LEOPARD ST | | | CORPUS CHRISTI | TX | 78409 | |
| BASIC ENERGY SVCS LP | | P O BOX 841903 | | | DALLAS | TX | 75284-1903 | |
| BASIC MARINE SERVICES INC | | PO BOX 841900 | | | DALLAS | TX | 75284-1900 | |
| BASIC MARINE SERVICES, INC. | | 801 CHERRY STREEET, SUITE 2100, UNIT 21 | | | FORT WORTH | TX | 76102 | |
| BASIC MARINE SERVICES, INC. | | PO BOX 841900 | | | DALLAS | TX | 75284-1900 | |
| BASIN DISPOSAL INC | | PO BOX 100 | | | AZTEC | NM | 87410 | |
| BASIN DISPOSAL, INC. | | 200 MONTANA | | | BLOOMFIELD | NM | 87413 | |
| BASIN PERFORATING INC | | PO BOX 1156 | | | FARMINGTON | NM | 87499 | |
| BASIN WELL LOGGING SERVICES, INC. | | 2345 EAST MAIN ST. | | | FARMINGTON | NM | 87401 | |
| BASS FISHING & RENTAL | | PO BOX 731806 | | | DALLAS | TX | 75373-1806 | |
| BASS FISHING & RENTALS LLC | | 1197 MAGNOLIA RD | | | WASKOM | TX | 75692 | |
| BASSLER BASE AND SERVICES, INC. | | P.O. BOX 4588, DEPT. 132 | | | HOUSTON | TX | 77210 | |
| BASSLER ENERGY SERVICES | | PO BOX 670523 | | | DALLAS | TX | 75267-0523 | |
| BATT, OWEN J | | ADDRESS REDACTED | | | | | | |
| BATTS, ROY | | ADDRESS REDACTED | | | | | | |
| BATTS, ROY | | ADDRESS REDACTED | | | | | | |
| BAY QUEEN, LLC | | 28754 HIGHWAY 23 | RANDY GAUTHIER | | PORT SULPHUR | LA | 70083 | |
| BAY-LAN CONSTRUCTION, LLC | | 8718 OLD JEANERETTE RD. | | | JEANERETTE | LA | 70544 | |
| BAYOU CONSTRUCTION & EXCAVATION, LLC | | 2300 HWY 365, STE 400 | | | NEDERLAND | TX | 77627 | |
| BAYOU FUEL MARINE & HARDWARE SUPPLIES | | P O BOX 70 | | | LAFITTE | LA | 70067 | |
| BAYOU FUEL MARINE & HARDWARE SUPPLIES, INC. | | 4932 KENAL ROAD | | | LAFITTE | LA | 70067 | |
| BAYOU INSPECTION SERVICES, INC. DBA BAYOU TESTERS AND ACADIANA TESTING & HEATING | | P.O. BOX 1065 | | | AMELIA | LA | 70340 | |
| BAYOU WELDING WORKS, LLC | | 5200 CURTIS LANE | | | NEW IBERIA | LA | 70560 | |
| BAYOU'S BEST WELDING & FABRICATION, INC. | | 2410 MASSEY RD | | | DERIDDER | LA | 70634 | |
| BAYWATER DRILLING LLC | | 435 CORPORATE DR STE 302 | | | HOUMA | LA | 70360 | |
| BAYWATER DRILLING, LLC | | 453 CORPORATE DRIVE, SUITE 302 | | | HOUMA | LA | 70360 | |
| BC JOHNSON ASSOCIATES | | 3702 OLD CHOCOLATE BAYOU RD. | | | MANVEL | TX | 77578 | |
| BCD WELLHEAD SERVICES INC | | P O BOX 3669 | | | ALICE | TX | 78333 | |
| BEACON RENTAL & SUPPLY | | 5585 HWY 311 | | | HOUMA | LA | 70361 | |
| BEACON SUPPLY CO., INC. | | P.O. BOX 968 | | | COLUMBIA | MS | 39429 | |
| BEAR CREEK SERVICES LLC | | 425 ASHLEY RIDGE BLVD | | | SHREVEPORT | LA | 71106 | |
| BEAR CREEK SERVICES LLC | | PO Box 6687 | | | SHREVEPORT | LA | 71136-6687 | |
| BEATTY  WOZNIAK PC | | 216 SIXTEENTH ST STE 1100 | | | DENVER | CO | 80202-5115 | |
| BEATTY & WOZNIAK, P.C. ATTORNEYS AT LAW | | 216 SIXTEENTH STREET, SUITE 1100 | ATTN: MATTHEW J. LEPORE | | DENVER | CO | 80202-5115 | |
| BEAU ALLEN EMBREY | | 284 EDDIE BURROW ROAD | | | DERIDDER | LA | 70634 | |
| BEAUREGARD ELECTRIC CO-OP | | P O DRAWER 970 | | | DE RIDDER | LA | 70634 | |
| BEAUREGARD ELECTRIC COOPERATIVE INC | | KEVIN TURNER, GENERAL MANAGER | DRAWER 970 | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH | | P O BOX 100 | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH | | P O BOX 370 | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH OFFICE OF HOME SECURITY | | AND EMERGENCY PREPAREDNESS | P O BOX 370 | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH SHERIFF'S DEPARTMENT SALES AND USE TAX | | 120 S. STEWART ST. | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH SHERIFF'S DEPARTMENT SALES AND USE TAX | | P O BOX 639 | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH TAX COLLECTOR | | RICKY L MOSES, SHERIFF | P O BOX 370 | | DERIDDER | LA | 70634-0370 | |
| BEAVERS SPECIALTY, INC. | | 212 E. PONT DES MOUTON RD. | | | LAFAYETTE | LA | 70507 | |
| BECK BROS., INC. | | P.O. BOX 712 | | | BEEVILLE | TX | 78104 | |
| BEDROCK PETROLEUM CONSULTANTS LLC | | 900 E ST MARY BLVD | | | LAFAYETTE | LA | 70503 | |
| BEDROCK PETROLEUM CONSULTANTS LLC | | 900 E. ST. MARY BLVD., SUITE 206 | ATTN: TIM BRUMLEY | | LAFAYETTE | LA | 70503 | |
| BEDROCK PETROLEUM CONSULTANTS LLC | | P O BOX 53091 | | | LAFAYETTE | LA | 70505 | |
| BEEBE INC | | P O BOX 118 | | | GRAND JUNCTION | CO | 81502 | |
| BEFCO ENGINEERING, INC. | | P.O. BOX 615 | | | LA GRANGE | TX | 78945 | |
| BEHRINGER ENTERPRISES, LLC | | 2509 BLUE HAVEN DRIVE | | | NEW IBERIA | LA | 70563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELAIRE'S WELDING, INC. | | 1093 LAKE MARTIN RD. | | | BREAUX BRIDGE | LA | 70517 | |
| BELINDA LEE THOMPSON HARRIS | | 2774 31ST STREET | | | SPRINGFILED | OR | 97477 | |
| BELINDA WILBER AND DAVID WILBER | | 685 ELLIS RD | | | DERIDDER | LA | 70634 | |
| BELKIN, DAVID | | ADDRESS REDACTED | | | | | | |
| BELL, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| BELL, ERIN CAITLIN | | ADDRESS REDACTED | | | | | | |
| BELLELO, ROY (BENJI) | | ADDRESS REDACTED | | | | | | |
| BELZONA OFFSHORE, LLC | | 1709 E SOUTH ST. | | | ALVIN | TX | 77512 | |
| BELZONA OFFSHORE, LLC | | PO BOX 2369 | | | ALVIN | TX | 77512 | |
| BEN B WEST TRUSTEE | | 4225 POTOMAC AVENUE | | | DALLAS | TX | 75205 | |
| BEN D ORGAIN JR | | 4332 TERAVISTA CLUB DRIVE UNIT 36 | | | ROUND ROCK | TX | 78665 | |
| BENCHMARK ENERGY TRANSPORT SERVICES INC | | PO BOX 203904 | | | DALLAS | TX | 75320-3904 | |
| BENCHMARK FILING & SHELVING | | 5210 INDIAN SHORES LANE | | | HOUSTON | TX | 77041 | |
| BENCHMARK LOGISTICS, INC. | | 6942 SATSUMA DR. | | | HOUSTON | TX | 77041 | |
| BENFORD, DESIREE N | | ADDRESS REDACTED | | | | | | |
| BENJAMIN A GRAHAM III | | 1964 GRAHAM ROAD | | | LEESVILLE | LA | 71446 | |
| BENJAMIN ALLEN ELLIS TRUST | | CAPITAL ONE NA | P O BOX 3928 | | BEAUMONT | TX | 77704 | |
| BENJAMIN KEENEY | | 29 CATTAIL POND DR | | | FRISCO | TX | 75034 | |
| BENNETT DRILLING SERVICE, L.C. | | P.O. BOX 1320 | | | CARTHAGE | TX | 75633 | |
| BENNETT, BRIAN | | ADDRESS REDACTED | | | | | | |
| BENNIE CLOUD | | 20 D CLOUD RD | | | GLENMORA | LA | 71433 | |
| BENNIE F & MARIA M FRAZIER REVOC LIV TST | | 541 GOLDEN LANTERN ROAD | | | DERIDDER | LA | 70634 | |
| BENNIE H KEEL | | 12157 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| BENNIE MADDOX AND CAROLYN MADDOX | | 188 JASPER KEMP ROAD | | | PITKIN | LA | 70656 | |
| BENNY F BURGE | | 1001 KATHLEEN DR | | | DERIDDER | LA | 70634 | |
| BENNY T ZAVISCH JR | | P O BOX 13 | | | CONCAN | TX | 78838 | |
| BENOIT MACHINE L.L.C. | | P.O. BOX 1419 | | | HOUMA | LA | 70361 | |
| BENOIT PREMIUM THREADING LLC | | DEPT 3219 | PO BOX 123219 | | DALLAS | TX | 75312-3219 | |
| BENSON J OWENS | | P O BOX 856 | | | STAR | TX | 76880 | |
| BENSON PIPELINE MAINTENANCE, INC. | | P O BOX 1287 | | | FRIENDSWOOD | TX | 77546 | |
| BENSON, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| BENTON COMPLETION SERVICES, INC. | | P.O. BOX 20208 | | | HOUMA | LA | 70360 | |
| BENTON RUTLEDGE | | 8525 FERNDALE SUITE 204 | | | DALLAS | TX | 75238 | |
| BEP OILFIELD, LLC | | 12941 NORTH FREEWAY, SUITE 206 | | | HOUSTON | TX | 77060 | |
| BERENERGY CORP | | P O BOX 5850 | | | DENVER | CO | 80217 | |
| BERGHMAN, HAYLEY MARQUETTE | | ADDRESS REDACTED | | | | | | |
| BERKLEY OIL & GAS (A BERKLEY COMPANY) | | ATTN: LINDA EPPOLITO | 10375 RICHMOND AVENUE, SUITE 1900 | | HOUSTON | TX | 77042 | |
| BERKLEY OIL & GAS SPECIALTY SERVICES, LLC | | 10375 RICHMOND AVE., SUITE 1900 | | | HOUSTON | TX | 77042 | |
| BERNARD DAVIS | | 2086 SHIRLEY SUBDIVISION ROAD | | | DERIDDER | LA | 70634 | |
| BERNARDO, JASPER | | ADDRESS REDACTED | | | | | | |
| BERNELL DIAL OKES | | 218 PINEWOOD ROAD | | | LEESVILLE | LA | 71446 | |
| BERNICE ANN ODOM SIMMONS | | 1000 ROLLING MEADOWS LANE | | | ST. PAUL | TX | 75098 | |
| BERNICE PARKER ADAMS | C/O CURATOR BERT ADAMS | 8396 KURTHWOOD ROAD APT 54 | | | LEESVILLE | LA | 71446 | |
| BERRY BROS GENERAL CONTRACTORS INC | | P O BOX 253 | | | BERWICK | LA | 70342 | |
| BERT T KELLAR | | COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | AUSTIN | TX | 78711-2019 | |
| BERTHA MCDANIEL STUTZ | | 15413 FM 252 | | | KIRBYVILLE | TX | 75956 | |
| BERTRAND O BAETZ TESTAMENTARY TRUST | | BARBARA SHELBY BAETZ TRUSTEE | 1626 MILFORD | | HOUSTON | TX | 77006 | |
| BERTRAND O. BAETZ JR. | | 633 ALTA AVE. | | | SAN ANTONIO | TX | 78209 | |
| BERWICK LLC | | ATTN: BRENDA DECKER | 525 FLORIDA AVENUE SW | | DENHAM SPRINGS | LA | 70726 | |
| BESCO TUBULAR | | 359 EQUITY BLVD. | | | HOUMA | LA | 70360 | |
| BESSIE LEE DUPLISSEY TATE | | 76 MELDER CUTOFF | | | GLENMORA | LA | 71433 | |
| BETHANY M THERRIEN | | 8428 NELSON DRIVE | | | ARVADA | CO | 80005 | |
| BETHEL EDWARD LOWE & LILLIE MAE LOWE | | P O BOX 263 | | | GLENMORA | LA | 71433 | |
| BETTIS, MARTHA LYTLE | | ADDRESS REDACTED | | | | | | |
| BETTY ANN BUNN MORENO | | 1410 EAST LANE STREET | | | LAREDO | TX | 78040 | |
| BETTY B GREVEMBERG | | 217 GREVEMBERG RD | | | ANACOCO | LA | 71403 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY COOPER | | P O BOX 213 | | | NEW LLANO | LA | 71461 | |
| BETTY D HELLER USUFRUCT | | 501 RUE SAINT PETER APT 306 | | | METAIRIE | LA | 70005 | |
| BETTY D MAGRUDER | | 416 DOUCET RD 6A | | | LAFAYETTE | LA | 70503 | |
| BETTY J CAMPBELL | | 211 3RD ST | | | MANCOS | CO | 81328 | |
| BETTY JANE MARKGRAF | | 187 CR 109 | | | ALICE | TX | 78332 | |
| BETTY JEANE MILLER | | POST OFFICE BOX 211 | | | EVANS | LA | 70639 | |
| BETTY JO MCCONNEL | | 302 EAST BOYD DR. | | | FARMINGTON | NM | 87401 | |
| BETTY KNIGHT SPELL | | 146 ESTHER LANE | | | EUNICE | LA | 70535 | |
| BETTY L HARPER | | P O BOX 295 | | | MEEKER | OK | 74855 | |
| BETTY MCDONALD | | 1619 COUNTY ROAD 1360 | | | QUITMAN | TX | 75783 | |
| BETTY RUTH KIBODEAUX | | 114 N 6TH STREET | | | OAKDALE | LA | 71463 | |
| BETTY SWINNEA | | P O BOX 884 | | | OAKDALE | LA | 71463 | |
| BETTY TEAL | | P O BOX 99 | | | TILDEN | TX | 78072 | |
| BETTY WITT | | 5008 WESTRILEE | | | BENTON | LA | 71006 | |
| BEULAH GAIL DURBIN | | 614 COLE RD | | | PITKIN | LA | 70656 | |
| BEVERLY A BRIGGS | | 2004 MURIEL NE | | | ALBUQUERQUE | NM | 87112 | |
| BEVERLY ANN RAY CLOUD | | 1501 EAST RIVER ROAD | | | GLENMORA | LA | 71433 | |
| BEVERLY BAYHI TRUST NO 2 | | P O BOX 240 | | | WALLER | TX | 77484 | |
| BEVERLY J SASSER | | 300 HILLCREST CIRCLE APT 13 | | | BIG SANDY | TX | 75755 | |
| BEVERLY JEANNE ST GERMAIN FADRIQUE | | IN CARE OF R B KEATING | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| BEXAR SOLUTIONS LLC | | 2163 FM 536 | | | FLORESVILLE | TX | 78114 | |
| BEXAR SOLUTIONS LLC | | PO BOX 424 | | | FLORESVILLE | TX | 78114 | |
| BHL BORESIGHT LLC | | 4550 KINSEY DRIVE | | | TYLER | TX | 75703 | |
| BHP BILLITON PETROLEUM PROPERTIES (N.A.), LP | | 1360 POST OAK BOULEVARD, SUITE 150 | | | HOUSTON | TX | 77056-3303 | |
| BHP BILLITON PETROLEUM PROPERTIES LP | | P O BOX 847750 | | | DALLAS | TX | 75284-7750 | |
| BHP BILLITON PETROLUEM PROPERTIES (N.A.), LP | | FORMERLY KNOWN AS PETROHAWK PROPERTIES, LP | 1360 POST OAK BLVD. | BRIAN F. OWEN | HOUSTON | TX | 77056-3030 | |
| BIANCA PERKINS | | P O BOX 44 | | | PITKIN | LA | 70656 | |
| BICKEL, JASON S | | ADDRESS REDACTED | | | | | | |
| BICO DRILLING TOOLS INC | | PO BOX 301260 | | | DALLAS | TX | 75303-1260 | |
| BICO DRILLING TOOLS, INC. | | 3040 GREENS RD | | | HOUSTON | TX | 77032 | |
| BIERMAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIG 4 INC. DBA BIG 4 SERVICES | | P.O. BOX 478 | | | HEMPHILL | TX | 75948 | |
| BIG BROTHERS BIG SISTERS OF GREATER HOUSTON | | 6437 HIGH STAR | | | HOUSTON | TX | 77074-5005 | |
| BIG CHIEF DISPATCHING INC. | | 207 ANNETTE COURT | | | HOUMA | LA | 70364 | |
| BIG CITY MOUNTAINEERS | | 710 10TH ST STE 120 | | | GOLDEN | CO | 80401 | |
| BIG SKY MINERAL TRUST | | P O BOX 3788 | | | ARLINGTON | TX | 76007-3788 | |
| BIHM ELECTRIC, INC. | | 2630 PERCHVILLE ROAD | | | EUNICE | LA | 70535 | |
| BILCO TOOLS, INC. | | 107 CLENDENNIG RD | | | HOUMA | LA | 70361 | |
| BILICH & BILICH PARTNERSHIP | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| BILICH, IVO | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| BILICH, IVO | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| BILICH, KURTICH & MADJOR PARTNERSHIP | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| BILICH, MARY | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| BILICH, TESCICH & CIBILICH PARTNERSHIP (IN LUKE CIBILICH CLAIM) | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| BILL A VEACH | | 21522 COUNTY ROAD G | | | CORTEZ | CO | 81321 | |
| BILL CLARK PEST CONTROL INC | | PO BOX 5511 | | | BEAUMONT | TX | 77726-5511 | |
| BILL S DUNN | | 3207 NORTH EL DORADO DRIVE | | | CHANDLER | AZ | 85224 | |
| BILLIE BOYD | | 2561 SAVAGE FORKS ROAD | | | LEESVILLE | LA | 71446 | |
| BILLIE ELIZABETH ADAMS | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| BILLIE FAYE MOSES & ELMER WALLACE MOSES | | 624 P O MIDKIFF ROAD | | | DERIDDER | LA | 70634 | |
| BILLIE JUNE PERRY HINSON | | 814 SYNERGY HILL | | | SAN ANTONIO | TX | 78260 | |
| BILLIE R J PERKINS | | P O BOX 223 | | | PITKIN | LA | 70656 | |
| BILLIE R JOHNSON | | 4717 PARADISE POINT DR | | | BALL | LA | 71405 | |
| BILLIE Z DAVIS | | P O BOX 205 | | | EVANS | LA | 70639-0205 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLIE ZANE DAVIS JR & AMANDA A W DAVIS | | POST OFFICE BOX 205 | | | EVANS | LA | 70639 | |
| BILLINGS, GRANT ROBERT | | ADDRESS REDACTED | | | | | | |
| BILLY GRAHAM EVANGELISTIC ASSOCIATION | | 1 BILLY GRAHAM PKWY | | | CHARLOTTE | NC | 28201 | |
| BILLY J BAKER ET UX | | P O BOX 2517 | | | QUARTZSITE | AZ | 85346 | |
| BILLY JEAN M WARE | | 2187 E GAUTHIER RD LOT #582 | | | LAKE CHARLES | LA | 70607 | |
| BILLY JOE KEEL | | 188 SIMPSON ROAD | | | DERIDDER | LA | 70634 | |
| BILLY NATHAN OWENS | | P O BOX 1138 | | | ROSEPINE | LA | 70659 | |
| BILLY PITRE | | 1257 PALMISANO DR | | | HOUMA | LA | 70364 | |
| BILLY PRICE | THOMAS J. HENRY | C/O THOMAS J HENRY INJURY ATTORNEYS | 4900 WOODWAY DR. | SUITE 1040 | HOUSTON | TX | 77066 | |
| BILLY T SMITH | | P O BOX 599 | | | BUNA | TX | 77612 | |
| BILLY W CRAFT II & LILLIE M PETERS CRAFT | | POST OFFICE BOX 224 | | | EVANS | LA | 70639 | |
| BILLY WAYNE THOMASON | | 1115 EAST CORAL GABLES DRIVE | | | PHOENIX | AZ | 85022 | |
| BILMAR SERVICES, LLC | | 14027 MEMORIAL DR., STE 419 | | | HOUSTON | TX | 77079 | |
| BISSO MARINE CO., INC. | | P.O. BOX 4113 | J. CALHOUN | | NEW ORLEANS | LA | 70178 | |
| BJ SERVICES COMPANY, U.S.A. | | 5500 NORTHWEST CENTRAL DRIVE | | | HOUSTON | TX | 77092 | |
| BLACK DIAMOND ROYALTY COMPANY LLC | | P O BOX 10165 | | | FLEMING ISLAND | FL | 32006 | |
| BLACK FIN P&A LLC | | 1786 HWY 662 | | | MORGAN CITY | LA | 70380 | |
| BLACK GOLD RENTAL TOOL CO., INC. | | P.O. BOX 9531 | | | CORPUS CHRISTI | TX | 78469 | |
| BLACK GOLD RENTAL TOOLS INC | | P O BOX 9531 | | | CORPUS CHRISTI | TX | 78469 | |
| BLACK GOLD SERVICES, LLC | | P.O. BOX 124 | | | BROUSSARD | LA | 70518 | |
| BLACK GOLD SURVEYING & ENGINEERING INC | | P O BOX 3416 | 2711 W FRONT ST | | ALICE | TX | 78333-3416 | |
| BLACK GOLD SURVEYING & ENGINEERING, INC. | | P.O. BOX 3416 | | | ALICE | TX | 78333 | |
| BLACK STONE MINERALS COMPANY LP | | ATTN:  TERRI HILLER | 1001 FANNIN STE 2020 | | HOUSTON | TX | 77002 | |
| BLACK STONE MINERALS COMPANY LP | | PO BOX 301267 | | | DALLAS | TX | 75303-1267 | |
| BLACK WARRIOR WIRELINE CORP. | | P.O. DRAWER 9188 | | | COLUMBUS | MS | 39705 | |
| BLACKBRIAR ENERGY, LLC | | 7011 WHEATON CREST LN | CLINT WAINWRIGHT, CEO | | SPRING | TX | 77379 | |
| BLACKBURN, DARRYL LEE | | ADDRESS REDACTED | | | | | | |
| BLACKHAWK DATACOM | | 100 ENTERPRISE BLVD | | | LAFAYETTE | LA | 70506 | |
| BLACKMON MOORING STEAMATIC CATASTROPHE INC. | | 303 ARTHUR STREET | | | FORT WORTH | TX | 76107 | |
| BLACKSANDS PACIFIC ENERGY CORPORATION, INC. | | 11601 WILSHIRE BOULEVARD, SUITE 500 | MIKE KELLY, SENIOR VP, ACQUISITIONS-BUSINESS/BUSINESS OPERATIONS | | LOS ANGELES | CA | 90025 | |
| BLACKWATER DIVING, LLC | | 180 BAYOU BOUEF RD. | | | AMELIA | LA | 70340 | |
| BLAIR W PYLE | | 431 N COLORADO ST | | | CORTEZ | CO | 81321 | |
| BLAKE BISCOE | | 6500 CHAMPION GRANDVIEW WAY APT 11008 | | | AUSTIN | TX | 78750 | |
| BLAKE, RILEY M | | ADDRESS REDACTED | | | | | | |
| BLANCHARD CONTRACTORS INC | | P O BOX 884 | | | CUT OFF | LA | 70345 | |
| BLANCHARD CONTRACTORS, INC. | | 202 MINNICH LANE | | | GRAND ISLAE | LA | 70358 | |
| BLANTON, DARREN A | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK, ANDY REUBEN | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK, DENISE A. | | ADDRESS REDACTED | | | | | | |
| BLAYLOCK, DENISE ALEXANDREA | | ADDRESS REDACTED | | | | | | |
| BLICKWEDE, JON JR (JACK) | | ADDRESS REDACTED | | | | | | |
| BLICKWEDE, JON JR (JACK) | | ADDRESS REDACTED | | | | | | |
| BLOOMBERG FINANCE LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOWOUT TOOLS INC. | | P O BOX 62600  DEPT 1260 | | | NEW ORLEANS | LA | 70162-2600 | |
| BLR ROUSTABOUTS, INC. | | P.O. BOX 259 | | | DUSON | LA | 70529 | |
| BLUE BRANCH CEMETARY ASSOCIATION | | CHARLES M JOHNSON, PRESIDENT | 571 HORACE JOHNSON RD | | PITKIN | LA | 70656 | |
| BLUE CROSS BLUE SHIELD OF TEXAS | | 1001 E. LOOKOUT DRIVE | | | RICHARDSON | TX | 75082 | |
| BLUE CROSS BLUE SHIELD OF TEXAS | | 2425 WEST LOOP SOUTH | SUITE 1100 | | HOUSTON | TX | 77027-4208 | |
| BLUE CROSS BLUE SHIELD OF TEXAS | | 300 EAST RANDOLPH STREET | SHANNON KAPELLER ACCOUNT EXECUTIVE | | CHICAGO | IL | 60601 | |
| BLUE MARBLE GEOGRAPHICS | | 77 WATER ST | | | HALLOWELL | ME | 04347-1411 | |
| BLUE SAFETY ZONE LLC | | 2925 GULF FWY S STE 225 | | | LEAGUE CITY | TX | 77573 | |
| BLUE SAFETY ZONE, LLC | | 2925 GULF FREEWAY, SUITE B | | | LEAGUE CITY | TX | 77573 | |
| BLUECROSS BLUESHIELD OF TEXAS | | 2425 WEST LOOP SOUTH | SUITE 1100 | | HOUSTON | TX | 77027-4208 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE-STREAM SERVICES | | 1500 FULTON STREET | | | NEW IBERIA | LA | 70563 | |
| BLUMBERG EXCELSIOR INC | | ACCOUNTING DEPARTMENT | 62 WHITE STREET | | NEW YORK | NY | 10013 | |
| BMC SOFTWARE INC | | PO BOX 301165 | | | DALLAS | TX | 75303-1165 | |
| BNP PARIBAS | | 20 BOULEVARD DES ITALIENS | ATTN: BFI/BOLTIT | | PARIS | | 75009 | FRANCE |
| BOARD OF BAR OVERSEERS | | P O BOX 55863 | | | BOSTON | MA | 02205 | |
| BOAT CHU CHUU, L.L.C. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| BOAT STUFF | | 2499 PETERS ROAD | | | HARVEY | LA | 70058 | |
| BOB HARDAGE | | 504 CR 140 | | | BURNET | TX | 78611 | |
| BOB HERBERT & ASSOCIATES INC | | 2213 ALDINE BENDER RD | | | HOUSTON | TX | 77032 | |
| BOB K TAYLOR | | INDIVIDUAL, & TSTEE OF ANNA V TAYLOR FAMILY TRUST | 250 COUNTY ROAD 122 | | HESPERUS | CO | 81326 | |
| BOB PRUKOP | | P O BOX 445 | | | INEZ | TX | 77968-0445 | |
| BOBBI CADENA | | ADDRESS REDACTED | | | | | | |
| BOBBIE JOHNSON | | 13828 HWY 10 | | | PITKIN | LA | 70656 | |
| BOBBIE LYNN JOHNSON WALLEY | | 226 LOCKHART CUTOFF ROAD | | | DERIDDER | LA | 70634 | |
| BOBBIE WILLIS MARICLE | | 1081 COKER RD | | | PITKIN | LA | 70656 | |
| BOBBY DALE KEEL | | 795 HERMAN SMITH ROAD | | | DERIDDER | LA | 70634 | |
| BOBBY E SLAYDON SR & SHIRLEY A S SLAYDON | | 480 HERMAN SMITH ROAD | | | DERIDDER | LA | 70653 | |
| BOBBY GENE MIDKIFF | | 15604 CHANOV | | | GREENWELL SPRINGS | LA | 70739-3815 | |
| BOBBY GUINELL JEANE MIDKIFF | | 701 JACK JEANE LOOP | | | ANACOCO | LA | 71403 | |
| BOBBY LEHMANN INC | | P O BOX 59 | | | GIDDINGS | TX | 78942 | |
| BOBBY R STROTHER & REBECCA BENN STROTHER | | 1750 EAST RIVER ROAD | | | GLENMORA | LA | 71433 | |
| BOBBY RAY PRUITT & DONNA SUE COX PRUITT | | 8119 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| BOHLER FISHING & RENTAL TOOLS, INC. | | 11835 PRAIRIE HILL RD. | | | HEARNE | TX | 77859 | |
| BOISE CASCADE CORPORATION | | ATT: MINERAL RESOURCES DEPT | 1111 WEST JEFFERSON STREET | | BOISE | ID | 83702 | |
| BOISE SOUTHERN COMPANY | C/O LABOKAY MINERALS | P O BOX 50 | | | BOISE | ID | 83728 | |
| BO-MC RESOURCES CORPORATION | | P O BOX 1765 | | | ENID | OK | 73702 | |
| BONNIE BONNABEL POLLEY | | 1631 OTTAWA DRIVE | | | LAS VEGAS | NV | 89109 | |
| BONNIE E PATTERSON | | 2161 CR 121 | | | HESPERUS | CO | 81326 | |
| BONNIE KEENEY ROBERTSON | | 2798 CROWN COLONY DR | | | FRISCO | TX | 75033 | |
| BONNIE LAMBRIGHT BURNS | | 1076 AVONDALE ST | | | JACKSON | MS | 39216 | |
| BONNIE LEE SKIDMORE SECTION 867 TRUST | | FIRST FINANCIAL TRUST & ASSET MGMT COMPANY N A SUCCESSOR TRUSTEE | P O BOX 701 | | ABILENE | TX | 79604 | |
| BONNIE LOU EVANS PETERSON | | 867 JIM WEST ROAD | | | DERIDDER | LA | 70634 | |
| BONNIE MANCIL BASS | | 4230 HIGHWAY 399 | | | PITKIN | LA | 70656 | |
| BONNIE MARICLE EDDLEMON & SHERMAN EDDLEMON | | 1465 W 6TH STREET, APT 1 | | | RUSK | LA | 75785-1405 | |
| BONNIE S MARICLE EDDLEMON | | 1465 W 6TH ST, APT 1 | | | RUSK | LA | 75785-1405 | |
| BOOK, EVELYN B. (CO-LESSEES WITH CRAIG W. ALEXIS) | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| BOOTS & COOTS SVCS | | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| BOQUILLAS LAND, L.L.C. | ROBERT A. CHAFFIN | C/O THE CHAFFIN LAW FIRM, P.C. | 4265 SAN FELIPE | SUITE 1020 | HOUSTON | TX | 77027 | |
| BORDER LEASE SERVICES | | P O BOX 1660 | | | LAREDO | TX | 78044 | |
| BORDER LEASE SERVICES, INC. | | 3905 ROTARY DR. | | | LAREDO | TX | 78043 | |
| BORDER SWABBING INC | | 5903 US HIGHWAY 59 N | | | VICTORIA | TX | 77905 | |
| BORDER TO BORDER #1 LP | | 3698 RANCH RD 620 S STE 113 | | | AUSTIN | TX | 78738 | |
| BO'S PLACE | | 10050 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77054 | |
| BOTTOM LINE SERVICES LLC | | 900 ISOM ROAD | SUITE 200 | | SAN ANTONIO | TX | 78216 | |
| BOTTOM LINE SERVICES, INC. | | 324 FM 1203 | | | BEEVILLE | TX | 78102 | |
| BOUCHER, S KYLE (KYLE) | | ADDRESS REDACTED | | | | | | |
| BOULDER SOLUTIONS, LLC | | P.O. BOX 360 | THOMAS BOLTS, GEOPHYSICAL ENGINEER | | CARPINTERIA | CA | 93014 | |
| BOULDIN, THOMAS | | ADDRESS REDACTED | | | | | | |
| BOULET, TERRIANNE | | ADDRESS REDACTED | | | | | | |
| BOULET, TERRIANNE B | | ADDRESS REDACTED | | | | | | |
| BOURLAND-LEVERICH SUPPLY CO. | | P.O. BOX 778 | | | PAMPA | TX | 79066 | |
| BOYD'S BIT SERVICE, INC. | | 714 NEWTON STREET | | | LAKE CHARLES | LA | 70607 | |
| BOYS AND GIRLS HARBOR INC | | PO BOX 848 | | | HOUSTON | TX | 77001-0848 | |
| BP AMERICA PRODUCTION COMPANY | GEORGE ARCENEAUX, III | C/O LISKOW & LEWIS | 822 HARDING STREET | P.O. BOX 52008 | LAFAYETTE | LA | 70505 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BP ENERGY COMPANY | | P.O. BOX 3092 | | | HOUSTON | TX | 77253-3092 | |
| BP ENERGY COMPANY | | P.O. BOX 3092 | ATTN: NATURAL GAS MARKETING - CONTRACT ADMINISTRATION | | HOUSTON | TX | 77253-3092 | |
| BRACEWELL & GIULIANI, LLP | | 711 LOUISIANA STREET, SUITE 2300 | ATTN: TROY L. HARDER | | HOUSTON | TX | 77002-2770 | |
| BRACEWELL AND GIULIANI LLP | | P O BOX 848566 | | | DALLAS | TX | 75284-8566 | |
| BRACKEN CHILDREN'S TRUST | | 9467 SELMA PARKWAY | | | SELMA | TX | 78154 | |
| BRACKEN FAMILY | | 5631 BROADWAY | C/O RANDY WEST | | SAN ANTONIO | TX | 78209 | |
| BRACKEN PARTNERS LTD | | 9467 SELMA PARKWAY | | | SELMA | TX | 78154 | |
| BRACO MADJOR AND IVO BILICH | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| BRACO MADJOR AND IVO BILICH PARTNERSHIP | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| BRAD GREER | | P O BOX 366 | | | BAYFIELD | CO | 81122 | |
| BRAD HARDISTY | | 39 JOAN ROAD | | | STAMFORD | CT | 06905 | |
| BRADFORD, JACK | | ADDRESS REDACTED | | | | | | |
| BRADLEY CRAFT & REBECCA CRAFT | | 551 BONNER ROAD | | | EVANS | LA | 70639 | |
| BRADLEY D DUCOTE & TINA NICOLE DUCOTE | | 303 COOPER DRIVE | | | LEESVILLE | LA | 71446 | |
| BRADLEY MITCHELL | | ADDRESS REDACTED | | | | | | |
| BRADLEY SCOTT CALCOTE & TRACIE M CALCOTE | | 3198 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| BRADLEY W ROWE | | 2418 COUNTY ROAD 220' | | | DURANGO | CO | 81303 | |
| BRADSBY GROUP | | 1700 BROADWAY, SUTIE 1500 | | | DENVER | CO | 80290 | |
| BRADY J SUTHERLIN | | 4540 CR 222 | | | DURANGO | CO | 81303 | |
| BRADY PETROLEUM LLC | | 191 FOREST LANE | | | MENLO PARK | CA | 94025 | |
| BRAMMER ENGINEERING | | 400 TEXAS STREET | SUITE 600 | | SHREVEPORT | LA | 71101-3546 | |
| BRAMMER ENGINEERING INC | | PO BOX 30167 | | | DALLAS | TX | 75303 | |
| BRAMMER ENGINEERING INC | | PO BOX 301670 | | | DALLAS | TX | 75303-1670 | |
| BRANCA, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRANCH BANKING AND TRUST | | CITY CENTRE II | 818 TOWN & COUNTRY BLVD., SUITE 410 | | HOUSTON | TX | 77024 | |
| BRANDON B BURAS | | ADDRESS REDACTED | | | | | | |
| BRANDY MARICLE | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| BRANHAM, BEVERLY | | ADDRESS REDACTED | | | | | | |
| BRANSBURG, MARJORIE JOLEAN (JOLEAN) | | ADDRESS REDACTED | | | | | | |
| BRANTA PRODUCTION COMPANY LLC | | ATTEN DAVID ASKANASE | THREE ALLEN CENTER 333 CLAY CENTER 29TH FL | | HOUSTON | TX | 77002 | |
| BRAZORIA COUNTY | | P O BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| BRAZORIA COUNTY | | RO'VIN GARRETT, ASSESSOR | P O BOX 1586 | | LAKE JACKSON | TX | 77566 | |
| BRAZOS ROCK INC | | 1813 BANKS DR | | | WEATHERFORD | TX | 76087 | |
| BREAUX, GEORGE D | | ADDRESS REDACTED | | | | | | |
| BRENDA FEGENBUSH | | 1205 SIDNEY BAKER SOUTH | | | KERRVILLE | TX | 78029 | |
| BRENDA FLUITT | | P O BOX 13 | | | MOUNTAIN HOME | TX | 78058 | |
| BRENDA G MATA WHATLEY | | 246 GARRETT JEANE ROAD | | | LEESVILLE | LA | 71446 | |
| BRENDA GAIL STANLEY | | 2141 JARRELL LOOP | | | EVANS | LA | 70639 | |
| BRENDA GAIL STRICKLAND WOODARD | | 9001 MAIN STREET | | | DERIDDER | LA | 70634 | |
| BRENDA GAY JOHNSON | | 1601 UNIVERSITY PKWY | | | LEESVILLE | LA | 71446-5044 | |
| BRENDA J SCHUMANN LITTLE | | 1804 AVE B | | | BROWNWOOD | TX | 76801 | |
| BRENDA J TIDWELL | | 137 CHOLE WAY | | | KERRVILLE | TX | 78028 | |
| BRENDA KAY HARRIMAN | | 359 CARL THOMPSON ROAD | | | LEESVILLE | LA | 71446 | |
| BRENDA L PETERS | | 324 CR 3015 | | | NEWTON | TX | 75966 | |
| BRENDA LOUISE MCALISTER | | P O BOX 285 | | | PITKIN | LA | 70656 | |
| BRENDA MIDKIFF JARRELL BURTON | | 1061 FARRIS LOOP | | | MERRYVILLE | LA | 70653 | |
| BRENDA TALBERT TRUSTEE OF LAYNE C TALBERT | | CREDIT EXEMPTION TRUST | 1620 COCHINA RANCH RD | | COTULLA | TX | 78014 | |
| BRENDA WOOD | | 1596 NEW MEXICO 236 | | | PARTALES | NM | 88130 | |
| BRENDA WRIGHT | | HC 67 BOX 218 | | | NOGAL | NM | 88341-9712 | |
| BRENNAN'S OF HOUSTON INC | | 3300 SMITH ST | | | HOUSTON | TX | 77006 | |
| BRENT LEE THOMPSON | | 6566 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| BREZGER, STUART | | ADDRESS REDACTED | | | | | | |
| BREZGER, STUART | | ADDRESS REDACTED | | | | | | |
| BRI CONSULTING GROUP INC | | 1616 S VOSS RD STE 845 | | | HOUSTON | TX | 77057 | |
| BRIAN CHRIS BREAUX & SHANNON R C BREAUX | | P O BOX 1499 | | | ROSEPINE | LA | 70659 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN DAVID BURKE | C/O PEL-TEX OIL COMPANY | 520 POST OAK BLVD #475 | | | HOUSTON | TX | 77027 | |
| BRIAN E DAVIS & MELISSA ANN DAVIS | | 2653 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| BRIAN HUNTER | | P O BOX 6818 | | | JACKSON | WY | 83002-6818 | |
| BRIAN WILLIS | | 537 N BLACKTOP EXT | | | OAKDALE | LA | 71463-4643 | |
| BRICOR, LLC | | 10612 HIGHWAY 23 | | | BELLE CHASSE | LA | 70037 | |
| BRIDGEPORT PROPERTIES LP | | JAMES B WOODS, JR, AUTHORIZED AGENT | 4600 GREENVILLE AVE., STE. 194 | | DALLAS | TX | 75206 | |
| BRIDGES RENTAL INC | | 103 KINGWOOD FOREST DRIVE | | | VICTORIA | TX | 77904 | |
| BRIDGETTE DAVIS | | ADDRESS REDACTED | | | | | | |
| BRIGETTE HARRIS | | 1206 CLANCY DRIVE NE | | | ALBUQUERQUE | NM | 87112 | |
| BRIGGS FAMILY PROPERTIES LTD | | P O BOX 1417 | | | VICTORIA | TX | 77902 | |
| BRIGHT, CARLA M | | ADDRESS REDACTED | | | | | | |
| BRIN4 FAMILY PARTNERSHIP LTD | | 6223 I-10 WEST | | | SAN ANTONIO | TX | 78201 | |
| BRITTANY A ATEN | | 3240 SILVERSPOON DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| BRITTANY E WHITE | | 4109 MAID STONE DRIVE | | | LAKE CHARLES | LA | 70605 | |
| BROADRIDGE | | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROKEN N CONSULTING, INC. | | 1444 NEW ULM ROAD | DR. RON NELSON CONSULTANT | | CAT SPRING | TX | 78933 | |
| BROKEN N CONSULTING, INC. | | 1444 NEW ULM ROAD | | | CAT SPRING | TX | 78933 | |
| BROOM, HENRY F | | ADDRESS REDACTED | | | | | | |
| BRUCE A HAYES | | 3322 CANTERA WAY | | | ROUND ROCK | TX | 78681 | |
| BRUCE ANDERSON | | 211 COLLEGE BLVD | | | SAN ANTONIO | TX | 78209 | |
| BRUCE BENNETT & NEVA BENNETT | | 13540 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| BRUCE EZRA WARD JR & MARGARET J B WARD | | 9403 MAIN STREET | | | DERIDDER | LA | 70634 | |
| BRUCE GERALD SCHULER | | 314 CROSS CREEK | | | CHATTANOOGA | TN | 37415 | |
| BRUCE J MORIARTY | | ADDRESS REDACTED | | | | | | |
| BRUCE, DEBORAH S | | ADDRESS REDACTED | | | | | | |
| BRUCKMANN, WILLIAM A. BRUCKMANN III | | ADDRESS REDACTED | | | | | | |
| BRUINGTON ENGINEERING, LTD. | | 8620 N. NEW BRAUNFELS, SUITE 508 | | | SAN ANTONIO | TX | 78217 | |
| BRUSH COUNTRY HOTSHOT, LLC | | 13226 W. REDBIRD LANE | | | CORPUS CHRISTI | TX | 78410 | |
| BRUSH, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| BRYAN 2007 DYNASTY TRUSTS | | 3711 SAN FELIPE #1E | | | HOUSTON | TX | 77027 | |
| BRYAN 2007 DYNASTY TRUSTS | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| BRYAN A DAVIS ET UX | | 6170 BLACK SPRUCE COURT | | | THEODORE | AL | 36582 | |
| BRYAN HARDISTY | | P O BOX 263 | | | PITKIN | LA | 70656 | |
| BRYAN P KEY | | P O BOX 18107 | | | SUGARLAND | TX | 77496-18107 | |
| BRYAN T CONNER & LINDA KAY CONNER | | 3047 COUNTY ROAD 126 | | | HESPERUS | CO | 81326 | |
| BRYANT, KAREN | | ADDRESS REDACTED | | | | | | |
| BRYANT, MARY | | ADDRESS REDACTED | | | | | | |
| BRYNDA L CLEVELAND | | 10045 EXPEDITION CIRCLE | | | ANCHORAGE | AK | 99515 | |
| BSML PARTNERSHIP | | P O BOX 301267 | | | DALLAS | TX | 75303-1267 | |
| BTG PACTUAL COMMODITIES (US) LLC | | 400 ATLANTIC STREET, 12TH FLOOR | NITIN SHARMA | | STAMFORD | CT | 06901 | |
| BUCCANEER ENERGY LIMITED | | 952 ECHO LANE, SUITE 420 | CLINT WAINWRIGHT, JR., CHIEF E&D OFFICER | | HOUSTON | TX | 77024 | |
| BUCHTA, GARY G | | ADDRESS REDACTED | | | | | | |
| BUCK WHEELER | | 3221 HIGHWAY 64 | | | WATERFLOW | NM | 87421 | |
| BUCKWALTER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| BUCY PROPERTIES LLC | | 1775 SHERMAN STREET, STE 2950 | | | DENVER | CO | 80203 | |
| BUD ELMORE DBA VINTAGE GEOPHYSICAL SERVICES | | 5725 FOREST TIMBERS DRIVE | | | KINGWOOD | TX | 77346 | |
| BUDDY J CLEMENTS | | 5395 WEDGEWOOD DRIVE | | | OLIVE BRANCH | MS | 38654 | |
| BUFFALO GAP I & E | | PO BOX 974404 | | | DALLAS | TX | 75397-4404 | |
| BURAS LEVEE DISTRICT #1 (ROYALTY PORT) | | DOCKET NO 34-592 | 201 ST CHARLES AVE, 40TH FL | | NEW ORLEANS | LA | 70170-4000 | |
| BURAS VOLUNTEER FIRE DEPT | | P O BOX 730 | | | BURAS | LA | 70041 | |
| BURAS, BRANDON B | | ADDRESS REDACTED | | | | | | |
| BUREAU OF REVENUE AND TAXATION | | PROPERTY TAX DIVISION | PO BOX 130 | | GRENTA | LA | 70054-0130 | |
| BURGAN, BARBARA E | | ADDRESS REDACTED | | | | | | |
| BURGAN, JULIE | | ADDRESS REDACTED | | | | | | |
| BURGDORFF, BARBARA P | | ADDRESS REDACTED | | | | | | |
| BURGESS, WALKER WADE | | ADDRESS REDACTED | | | | | | |
| BURGHER PROPERTIES, LP | | PO BOX 108 | | | FORT WORTH | TX | 76101 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE T EDWARDS | | 3001 RANCH ROAD 620 S STE 321 | | | AUSTIN | TX | 78738 | |
| BURKE, BRIAN T | | ADDRESS REDACTED | | | | | | |
| BURKE, MARSHALL D | | ADDRESS REDACTED | | | | | | |
| BURKHART OIL & GAS, LLC | | 3388 SAGE ROAD, SUITE 1802 | BEN WOHLFORD, CO-CEO AND CFO | | HOUSTON | TX | 77056 | |
| BURL MCDANIEL JR | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| BURL WELDON | | 166 EAST BRIMSTONE ST | | | SULPHUR | LA | 70663 | |
| BURLESON COOKE, L.L.P. | | 711 LOUISIANA STREET, SUITE 1701 | ATTN: PAUL G. YALE | | HOUSTON | TX | 77002 | |
| BURLESON T COLLYER | | 1288 CLOUD CAP AVENUE | | | PAGOSA SPRINGS | CO | 81147 | |
| BURLESON, LLP | | HOUSTON PENNZOIL PLACE | 700 MILAM STREET, SUITE 1100 | ATTN: J. KIRBY BARRY | HOUSTON | TX | 77002 | |
| BURLINGTON RESOURCES | C/O CONOCO PHILLIPS COMPANY | 22342 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| BURLINGTON RESOURCES OIL & GAS COMPANY LP | AMANDA L. COTTRELL | C/O LOCKE LORD LLP | 220 ROSS AVE. | SUITE 2200 | DALLAS | TX | 75201 | |
| BURLINGTON RESOURCES OIL & GAS COMPANY, L.P. | | 600 N. DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| BURLINGTON RESOURCES OIL AND GAS | | P O BOX 22295 | | | CHICAGO | IL | 60673-1222 | |
| BURNELL STEVENS | | 6 HILLTOP DR | | | GREENBRIER | AR | 72058-9609 | |
| BURNETT & COMPANY, INC. | | 1300 POST OAK BOULEVARD | SUITE 700 | | HOUSTON | TX | 77056-3043 | |
| BURNETT & COMPANY, INC. | C/O MENDES & MOUNT (ATTORNEYS) | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019-6829 | |
| BURNETT & COMPANY, INC. | | CLAIM DEPARTMENT | 601 POYDRAS STREET | SUITE 2215 | NEW ORLEANS | LA | 70130 | |
| BURNOP, VALERIE | | ADDRESS REDACTED | | | | | | |
| BURNS GARLAND PELT | | 529 A PELT RD | | | PITKIN | LA | 70656 | |
| BURROW, TREVER D | | ADDRESS REDACTED | | | | | | |
| BURT C KEEL | | 12074 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| BUSINESS WIRE | | 1800 WEST LOOP SOUTH, SUITE 1770 | | | HOUSTON | TX | 77027 | |
| BUSINESS WIRE | | DEPT 34182 | P O BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BUTCHER AIR CONDITIONING | | 101 BOYCE RD | | | BROUSSARD | LA | 70518 | |
| BUTLER, BRIAN ALAN | | ADDRESS REDACTED | | | | | | |
| BUTLER, SHEILA A | | ADDRESS REDACTED | | | | | | |
| BW INSULATION LLC | | PO BOX 867 | | | HOUMA | LA | 70361 | |
| BYRNE FAMILY LLC | | P O BOX 24 | | | GLEN ARBOR | MI | 49636 | |
| BYRON ALLEN ODOM, JR. | | 1000 ROLLING MEADOWS LANE | | | ST. PAUL | TX | 75098 | |
| BYRON JOHNSON | | 1740 GRAVEL HILL CHURCH RD | | | PITKIN | LA | 70656 | |
| C & M CONTRACTORS, INC. DBA C & M BOAT RENTALS | | P.O. BOX 70 | | | LAFITTE | LA | 70067 | |
| C AND G OYSTERS, INC. | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| C C FORBES CO LLC | | P O BOX 250 | | | ALICE | TX | 78333 | |
| C F & S TANK AND EQUIPMENT CO | | P O BOX 10070 | | | NEW IBERIA | LA | 70562-0070 | |
| C H FENSTERMAKER & ASSOCIATES INC | | 135 REGENCY SQUARE | | | LAFAYETTE | LA | 70508 | |
| C H FENSTERMAKER & ASSOCIATES INC | | P O BOX 120156 DEPT 0156 | | | DALLAS | TX | 75312-0156 | |
| C H FENSTERMAKER & ASSOCIATES, INC. | | P.O. BOX 95349 | | | NEW ORLEANS | LA | 70195 | |
| C H GILLESPIE A/K/A CARY H GILLESPIE | | P O BOX 977 | | | GLENMORA | LA | 71433 | |
| C L PELT CONSTRUCTION INC | | CHARLESTON L PELT , PRESIDENT | P O BOX 186 | | ROSEPINE | LA | 70659 | |
| C RICHARD WILLINGHAM | | 1422 NANTUCKET DR #A | | | HOUSTON | TX | 77057 | |
| C STANLEY JONES | | P O BOX 631133 | | | NACOGDOCHES | TX | 75963-1133 | |
| C VERNON RICHIE | | 6121 FERN AVE UNIT # 4 | | | SHREVEPORT | LA | 71105 | |
| C W FORD RENTALS | | PO BOX 3156 | | | KILGORE | TX | 75663 | |
| C&C RENTAL TOOLS, LLC | | P.O. BOX 7 | | | ELLISVILLE | MS | 39437 | |
| C&J SPEC-RENT SERVICES, INC. | | P.O. BOX 10840 | | | CORPUS CHRISTI | TX | 78460 | |
| C&J WELL SERVICES, INC. | | 227 COUNTY ROAD 306 | | | GEORGE WEST | TX | 78022 | |
| C&J WELL SERVICES, INC. | | 3990 ROGERDALE RD. | | | HOUSTON | TX | 77042 | |
| C&J WELL SERVICES, INC. | | PO BOX 975682 | | | DALLAS | TX | 75397-5682 | |
| C&K MINERALS LLC | | P O BOX 91 | | | LAKE CHARLES | LA | 70602 | |
| C&M CONTRACTORS INC | | P O BOX 70 | | | LAFITTE | LA | 70067 | |
| C&M CONTRACTORS, INC., DBA C&M BOAT RENTALS | | P.O. BOX 70 | | | LAFITTE | LA | 70067 | |
| C. C. CRANE & RIGGING, INCC. | | P.O. BOX 10450 | | | CORPUS CHRISTI | TX | 78460 | |
| C. C. FORBES COMPANY L.P. | | P.O. BOX 129 | | | FREER | TX | 78357 | |
| C. DAVID BROWN | | 1934 N HIGHWAY 37 ACCESS | | | GEORGE WEST | TX | 78022 | |
| C.F. BEAN, L.L.C. | | P.O. BOX 51657 | | | LAFAYETTE | LA | 70505 | |
| C.L. JACK STELLY & ASSOCIATES, INC. | | 143 WALL ST. | | | LAFAYETTE | LA | 70506 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C.W. FORD RENTALS | | 301 DOLORES DR. | | | MARSHALL | TX | 75672 | |
| CACTUS LEASE SERVICE, LTD. | | 7632 NORTH US 83 | | | ZAPATA | TX | 78076 | |
| CACTUS WELLHEAD LLC | | DEPT. 161 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| CACTUS WELLHEAD LLC | | ONE GREENWAY PLAZA, SUITE 200 | | | HOUSTON | TX | 77046 | |
| CACTUS WELLHEAD, LLC | | ONE GREENWAY PLAZA, SUITE 200 | SCOTT J. BENDER, PRESIDENT | | HOUSTON | TX | 77046 | |
| CADE HAY | | 10032 PETERBURG DRIVE | | | DENHAM SPRINGS | LA | 70706 | |
| CADENA, BOBBI MARIE | | ADDRESS REDACTED | | | | | | |
| CAFE EXPRESS | | 675 BERING DRIVE, STE 600 | | | HOUSTON | TX | 77057 | |
| CAILLOU ISLAND TOWING CO INC | | P O DRAWER 2568 | | | HOUMA | LA | 70361 | |
| CAILLOU ISLAND TOWING CO., INC. | RUFUS C. HARRIS, III | C/O HARRIS & RUFTY, L.L.C. | 650 POYDRAS STREET | SUITE 2710 | NEW ORLEANS | LA | 70130 | |
| CAILLOU ISLAND TOWING CO., INC. | | P.O. DRAWER 2568 | | | HOUMA | LA | 70361 | |
| CAJUN CUTTERS | | P.O. BOX 447 | | | BOURG | LA | 70343 | |
| CAJUN WIRELINE SERVICE, INC. | | P.O. BOX 10457 | | | NEW IBERIA | LA | 70562-0457 | |
| CAL LUTZ & BRIDGET JAMES LUTZ | | 419 SHIRLEY STREET | | | DERIDDER | LA | 70634 | |
| CALCASIEU BAPTIST CHURCH | | 1904 HWY 113 | | | GLENMORA | LA | 71433 | |
| CALCASIEU GAS GATHERING SYSTEM | | P O BOX 4324 | | | HOUSTON | TX | 77210-4324 | |
| CALCASIEU RENTALS, INC. | | 233 HWY 397 | | | LAKE CHARLES | LA | 70615 | |
| CALDARKO PROPERTIES LTD | | P O BOX 701130 | | | SAN ANTONIO | TX | 78270 | |
| CALIFORNIA FRANCHISE TAX BOARD | | P O BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| CALLAIS MARINE SERVICE OF VENICE, INC. | | 40291 BOOTHVILLE HWY 23 | JAMES CALLAIS | | BURAS | LA | 70041 | |
| CALTECH GLOBAL LLC | | 14724 LONE STAR ROAD | | | SAPULPA | OK | 74066 | |
| CALVIN EVANS HARDIN | C/O JOE BRAME - ADMIN | 47 E ROYAL MEWS | | | CONROE | TX | 77384 | |
| CALVIN FRANKLIN PEARCE JR | | P O BOX 7822 | | | SPANISH FORT | AL | 36577 | |
| CALVIN L LOFTIN | | 30105 LESLLIE STREET | | | ALBANY | LA | 70711 | |
| CALVIN PITRE | C/O RONDA F DUPRE | 1257 PALMISANO DR | | | HOUMA | LA | 70364 | |
| CALVIN S LUM | | 455 E EDGEWOOD BLVD APT D | | | LANSING | MI | 48911 | |
| CAMBRIAN CONSULTANTS (CC) AMERICA, INC. | | 411 N. SAM HOUSTON PARKWAY EAST, SUITE 400 | JUSTIN VANDEN BRINK TITLE: BUSINESS DEVELOPMENT MANAGER | | HOUSTON | TX | 77060 | |
| CAMBRIAN CONSULTANTS (CC) AMERICA, INC. DBA RPS | | 411 N. SAM HOUSTON PARKWAY EAST, SUITE 400 | JUSTIN VANDERN BRINK | | HOUSTON | TX | 77060 | |
| CAMELOT COMPUTER SERVICES LLC | | 45807 CARIS STREET | ATTN: CRAIG MELLOTT, PRESIDENT | | HOUSTON | TX | 77091-4511 | |
| CAMELOT COMPUTER SERVICES LLC | | PO BOX 924582 | | | HOUSTON | TX | 77292-4582 | |
| CAMERON DIVISION OF COOPER CAMERON CORPORATION | | P.O. BOX 1212 | | | HOUSTON | TX | 77251 | |
| CAMERON MEASUREMENT SYSTEMS | | 6941 LEOPARD ST | | | CORPUS CHRISTI | TX | 78409 | |
| CAMERON MEASUREMENT SYSTEMS | | P O BOX 730172 | | | DALLAS | TX | 75373-0172 | |
| CAMERON PARISH | | P O BOX 1250 | | | CAMERON | LA | 70631 | |
| CAMERON PARISH TAX COLLECTOR | | RON JOHNSON | P O BOX 1250 | | CAMERON | LA | 70631 | |
| CAMERON RENTAL AND TANK, INC. | | 111 GARBER ST. | | | CAMERON | LA | 70631 | |
| CAMERON SURFACE SYSTEMS | | P O BOX 730491 | | | DALLAS | TX | 75373-0491 | |
| CAMINO AGAVE INC | | 144 COUNTY RD | | | KENNEDY | TX | 78119 | |
| CAMINO AGAVE INC | | 144 COUNTY RD | 150A | | KENNEDY | TX | 78119 | |
| CAMINO AGAVE INC | | 6555 TEXAS STATE HWY 359 | | | LAREDO | TX | 78043 | |
| CAMINO AGAVE INC | | SHALESOURCE FUNDING LLC | P O BOX 203776 | | DALLAS | TX | 75320-3776 | |
| CAMINO AGAVE, INC. | | RT 3 BOX 77A | | | LAREDO | TX | 78046 | |
| CAMP FOR ALL | | 10500 NW FREEWAY STE 220 | | | HOUSTON | TX | 77092 | |
| CANADIAN IMPERIAL BANK | | COMMERCE COURT WEST 6TH FLOOR | ATTN: SR VP, TRADING & SECURITIZATION, RISK MANAGEMENT | | TORONTO | ON | M5L 1E2 | CANADA |
| CAN-CAN INTERESTS LTD | | 115 CYNTHIA DRIVE | | | PLEASANTON | TX | 78064 | |
| CANCARE INC | | 9575 KATY FREEWAY | SUITE 428 | | HOUSTON | TX | 77024 | |
| CANCARE, INC. | | 9575 KATY FREEWAY, STE 428 | | | HOUSTON | TX | 77024 | |
| CANDACE E MCFARLAND | | P O BOX 2213 | | | PALESTINE | TX | 75802-2213 | |
| CANDACE HENDRY MCCARTER WOOD | C/O VOLUNTEER MINISTRIES | 103 SOUTH GAY ST | | | KNOXVILLE | TN | 37902 | |
| CANDACE N FOWLES | | 2860 W CHESTNUT ST | | | LEHI | UT | 84043 | |
| CANDACE PONTON KURINSKY | | 5311 WEST GALITZ ST | | | SKOKIE | IL | 60077-2712 | |
| CANDICE A WHITMIRE TRUST | | 338 MCKINZIE ROAD | | | CORPUS CHRISTI | TX | 78410 | |
| CANDICE ANNETTE WHITMIRE TRUST | | P O BOX 40909 | | | AUSTIN | TX | 78704 | |
| CANDICE MAE EIDENSCHINK | | 837 COUNTY ROAD 128 | | | HESPERUS | CO | 81326 | |
| CANNON, DEANNA L. | | ADDRESS REDACTED | | | | | | |
| CANNON, DEANNA L. | | ADDRESS REDACTED | | | | | | |
| CANON SAFETY, INC. (CANON ENV.) | | P.O. BOX 1879 | | | KILGORE | TX | 75663 | |
| CANTEEN VENDING | | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTEEN VENDING SERVICES | | 4301 BELTWOOD PARKWAY | MARC BOWMAN, DIVISION PRESIDENT | | DALLAS | TX | 75244 | |
| CANTU CHEVROLET | | 805 E RILEY | | | FREER | TX | 78357 | |
| CANTU, MARTIN | | ADDRESS REDACTED | | | | | | |
| CAPFINANCIAL PARTNERS LLC | | 4208 SIX FORKS ROAD SUITE 1700 | | | RALEIGH | NC | 27609 | |
| CAPFINANCIAL PARTNERS LLC | | PO BOX 600071 | | | RALEIGH | NC | 27675-6071 | |
| CAPITAL WELL SERVICE LLC | | 5631 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| CAPITAL WELL SERVICE LLC | | PO BOX 309 | | | PLEASANTON | TX | 78064 | |
| CAPITAL WELL SERVICE LLC | | PO BOX 91137 | | | SAN ANTONIO | TX | 78209 | |
| CAPITAL WELL SERVICE, LLC | | P.O. BOX 39 | | | CHARLOTTE | TX | 78011 | |
| CAPITOL SERVICES INC | | P O BOX 1831 | | | AUSTIN | TX | 78767 | |
| CAPPIELLO, JAMES | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| CAPT. JACOB, INC. | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| CAPT. MARKO, LLC | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| CARDEN FAMILY INVESTMENTS LLC | | 3336 N HULLEN | | | METAIRIE | LA | 70002 | |
| CARDEN OIL & GAS INC | | ATTN: JAY CUCCIA | 3336 N HULLEN | | METAIRIE | LA | 70002 | |
| CARDINAL RIVER ENERGY I LP | | 211 N ROBINSON AVE SUITE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| CAREERTRACK | | P O BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| CARISSA BENNETT | | 282 CARMAN RD | | | TEXARKANA | AR | 71854 | |
| CARL C PEYTON | | 1051 PARK MEADOW DRIVE | | | BEAUMONT | TX | 77706-3978 | |
| CARL D MARTINEZ SR & KATHERINE MARTINEZ | | 111 BILL WADDLE ROAD | | | DERIDDER | LA | 70634 | |
| CARL HULEN THOMPSON | | 613 JARRELL LOOP | | | EVANS | LA | 70639 | |
| CARL NOONER TRUST | | 9612 GLENACRE CIRCLE | | | DALLAS | TX | 75243 | |
| CARL STEPHEN FLETCHER | | P O BOX 67 | | | ROSEPINE | LA | 70659 | |
| CARL V THOMAS | | 5011 SW BEAVERTON | HILLSDALE HWY C | | PORTLAND | OR | 97221-2955 | |
| CARL W GILES SR & PAMELA M GILES | | 50 CARL GILES ROAD | | | GLENMORA | LA | 71433 | |
| CARLA L WARTENBACH | | 513 FIG ORCHARD | | | HIGHLANDS | TX | 77562 | |
| CARLA RENA PERKINS LINDER | | 1627 B AVENUE SOUTHEAST, APARTMENT A | | | HICKORY | NC | 28602 | |
| CARLA SMITH GAUTHIER | | 1246 FRONT ST | | | COTTONPORT | LA | 71327 | |
| CARLA WEIGHMAN | | 1320 FENWICK CIR | | | BEAUMONT | TX | 77706 | |
| CARLOS C ELIZONDO & HILDA G ELIZONDO | | P O BOX 26 | | | HESPERUS | CO | 81326 | |
| CARLOS RAY HALL & BETTY JO TURNER HALL | | 232 RICHARD ROAD | | | DERIDDER | LA | 70634 | |
| CARLTON HATCH | | 9660 N NEVADA ST | | | BEAUMONT | TX | 77707 | |
| CARLY MCCUMBER | | ADDRESS REDACTED | | | | | | |
| CARMAN HICKMAN BROWN | | 456 HICKMAN LOOP | | | DERIDDER | LA | 70634 | |
| CARMEN B SLADE | | 126 COUNTY ROAD 122 | | | HESPERUS | CO | 81326 | |
| CARMEN C WOOD | | 2525 COUNTY ROAD 119 | | | HESPERUS | CO | 81326 | |
| CARMEN F BAGBY | | P O BOX 62208 | | | HOUSTON | TX | 77205 | |
| CARMEN HARROD STRENGTH & TEX STRENGTH | | 971 BEARS ROAD | | | DERIDDER | LA | 70634 | |
| CAROL BALL MCKEE | | 93 EAST 1700 SOUTH | | | BOUNTIFUL | UT | 84010 | |
| CAROL BORNE SPENCER | | 1623 ACADIA COURT | | | JACKSON | MS | 39211 | |
| CAROL F RILEY | | 4503 SHAWNEE TRAIL | | | AMARILLO | TX | 79109 | |
| CAROL LEE | | 889 COUNTY RD 234 | | | DURANGO | CO | 81301 | |
| CAROL MCNIECE STEVENS | | 922 MANCHESTER DR | | | CONROE | TX | 77304-2713 | |
| CAROL MURRAY | | 5535 MEMORIAL DRIVE, SUITE F-752 | | | HOUSTON | TX | 77007 | |
| CAROLE L O JOHNSON & DAMON JOHNSON | | P O BOX 982 | | | ROSEPINE | LA | 70659 | |
| CAROLEIGH T REGAN | | P O BOX 645 | | | AZTEC | NM | 87410 | |
| CAROLINE F. BAKER TRUST NO. 1/BANK ONE TRUST COMPANY, N.A., TRUSTEE | | P.O. BOX 21116 | | ATTN: LYNN L. STEVENS | SHREVEPORT | LA | 71154 | |
| CAROLINE ROSE HUNT | | 2101 CEDAR SPRINGS RD STE 1500 | | | DALLAS | TX | 75201-2104 | |
| CAROLINE SCHREIBER HOERIG | | 618 S AVE I | | | SHINER | TX | 77984 | |
| CAROLYN A SEALE | | P O BOX 1200 | | | HELOTES | TX | 78023 | |
| CAROLYN ANN PAUL WILLIAMS | | 3360 CHARLOTTE AVENUE | | | WESTLAKE | LA | 70669 | |
| CAROLYN BROWN NEGLEY ESTATE | C/O CHASE BANK | 400 TEXAS ST, 12TH FLOOR | | | SHREVEPORT | LA | 71101 | |
| CAROLYN C SMITH ET AL C/O NILEY J SMITH | | 1308 COUNTRY CLUB | | | CAMERON | TX | 76520 | |
| CAROLYN CRAFT | | 24510 HIGHWAY 8 | | | LEESVILLE | LA | 71446 | |
| CAROLYN G ABERNATHY | | 8910 SQUIRREL LEVEL ROAD | | | PETERSBURG | VA | 23803-7728 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN GORMLEY JESSE | | 915 FARGO STREET | | | MAULDIN | SC | 29662 | |
| CAROLYN K. FALGOUT | V. JACOB GARBIN | C/O THE LAW OFFICE OF WILLIAM S. VINCENT, JR. | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| CAROLYN MILLER WILLIFORD | | 408 HIGHWAY 461 | | | HINESTON | LA | 71438 | |
| CAROLYN SUE JOHNSON | | 15901 EAST PINE STREET | | | TULSA | OK | 74116-2436 | |
| CAROLYN SUE NELSON | | 201 E OLMOS DR | | | SAN ANTONIO | TX | 78212 | |
| CARON MARIE CORUM | | 464 PEBBLE BEACH DRIVE NW | | | LAKEHILLS | TX | 78603 | |
| CARR ENVIRONMENTAL GROUP | | 12707 I-45, STE 585 | | | HOUSTON | TX | 77060 | |
| CARRIE JACOBS | RANDY L. GORI | C/O GORI, JULIAN & ASSOCIATES, P.C. | 156 N. MAIN ST. | | EDWARDSVILLE | IL | 62025 | |
| CARRIE RENEE BURCH | | POST OFFICE BOX 1821 | | | EVANS | LA | 70639 | |
| CARROLL MARICLE | | 91335 OLD MOORINGSPORT RD | | | SHREVEPORT | LA | 71107 | |
| CARROLL MCDANIEL | | 3801 KENNETH STREET | | | GROVES | TX | 77619-5206 | |
| CARROLL RAY MITCHELL | | 1B COLUMBUS BLVD | | | WHITING | NJ | 08759 | |
| CARSON FLORA | | ADDRESS REDACTED | | | | | | |
| CAR-TEX TRANSPORT & VACUM SERVICE, INC. | | 1021 CR 301 | | | CARTHAGE | TX | 75633 | |
| CARUTHERS, RICHARD L | | ADDRESS REDACTED | | | | | | |
| CASED HOLE WALL SERVICES, LLC | | 47 N. LACARPE CIRCLE | | | HOUMA | LA | 70360 | |
| CASEDHOLE SOLUTIONS INC | | PO BOX 267 | | | WEATHERFORD | OK | 73096 | |
| CASEY, PAYTON | C/O GROWERS SUPPLY INC. | P.O. BOX 337 | | | FRISCO CITY | AL | 36445 | |
| CASPER EQUIPMENT RENTALS INC. | | P.O. BOX 4248 | | | CASPER | WY | 82605 | |
| CASSANDRA HURTER | | 236 KINGSWAY DR | | | LEXINGTON | KY | 40502 | |
| CASSANDRA WILSON | | ADDRESS REDACTED | | | | | | |
| CASTEX ENERGY INC | | 333 CLAY STREET STE 2000 | | | HOUSTON | TX | 77002-2569 | |
| CASTILLE, CLAYTON ANDREW (CLAY) | | ADDRESS REDACTED | | | | | | |
| CASTILLO, YOVANA LAZARA | | ADDRESS REDACTED | | | | | | |
| CASTO, CY MADISON | | ADDRESS REDACTED | | | | | | |
| CATAPULT SYSTEMS, LLC | | 1221 SOUTH MO PAC EXPRESSWAY, SUITE 350 | | | AUSTIN | TX | 78746 | |
| CATHEDRAL ENERGY SERVICES | | 6622 WILLOWBROOK PARK DR. | | | HOUSTON | TX | 77066 | |
| CATHERINE CALL | | 1550 PARKWAY DRIVE | | | ROHNERT PARK | CA | 94928 | |
| CATHERINE D WOOD | | 1942 E MOUNTAIN STREET | | | PASADENA | CA | 91104-4015 | |
| CATHERINE JAN SWEAT | | 6757 MAME JOHNSON RD | | | DERIDDER | LA | 70634 | |
| CATHERINE PEACOCK HORNBERGER | | 201 W CASTANO AVE | | | SAN ANTONIO | TX | 78209 | |
| CATHERINE W. COUTTS - 470.624AC | | 9464 RUTLAND AVE | | | WHITTIER | CA | 90605 | |
| CAULFIELD, DENISE SMITH | | ADDRESS REDACTED | | | | | | |
| CAVO DRILLING MOTORS LTD. CO. | | 521 N. SAM HOUSTON PKWY E., SUITE 640 | | | HOUSTON | TX | 77060 | |
| CB&I ENVIRONMENTAL & INFRASTRUCTURE INC | | 39001 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| CBT NUGGETS LLC | | 44 CLUB RD | | | EUGENE | OR | 97401 | |
| CCH INCORPORATED | | P O BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCRC FAMILY LIMITED PARTNERSHIP | | 2407 GREENLEE DRIVE | | | AUSTIN | TX | 78703 | |
| CCSMT LTD | | P O BOX 6798 | | | SAN ANTONIO | TX | 78209 | |
| CCW MINERALS LTD | | P O BOX 610 | | | BOERN | TX | 78006 | |
| C-DIVE, LLC | | 244 N. HOLLYWOOD RD. | | | HOUMA | LA | 70364 | |
| CDM RESOURCE MANAGEMENT LLC | | P O BOX 205802 | | | DALLAS | TX | 75320-5802 | |
| CDM RESOURCE MANAGEMENT LLC | | P O BOX 209034 | | | DALLAS | TX | 75320-9034 | |
| CDM RESOURCE MANAGEMENT LLC (CDM) | | 20405 TOMBALL PARKWAY, SUITE 310 | | | HOUSTON | TX | 77070 | |
| CDM RESOURCE MANAGEMENT, LLC | | 20405 TOMBALL PARKWAY | STE. 700 | | HOUSTON | TX | 77070 | |
| CDM RESOURCE MANAGEMENT, LTD. | | 20405 TOMBALL PKWY, STE 310 | | | HOUSTON | TX | 77070 | |
| CDW DIRECT LLC | | P O BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CECIL A ALEXANDER TRUST | | 264 EARLY PARKWAY DR SE | | | SMYRNA | GA | 30082 | |
| CECIL BLAFFER HUDSON | | 581 CAPITAL NATIONAL BANK BUILDING | | | HOUSTON | TX | 77002 | |
| CECIL F BENTON & MARY E BENTON | | 132 VISTA LINDA AVENUE | | | DURANGO | CO | 81301 | |
| CECIL JEANE | | POST OFFICE BOX 125 | | | EVANS | LA | 70639 | |
| CECIL LEROY VAN WINKLE & LETHA P VAN WINKLE | | 655 VAN WINKLE RD | | | SINGER | LA | 70660 | |
| CECIL THOMPSON | | 119 BOYSCOUT RD | | | FOREST HILL | LA | 71430-9746 | |
| CECIL TYE SNOWDEN | | P O BOX 245 | | | COTULLA | TX | 78014 | |
| CELESTE LIRA | | 311 POST OAK WAY | | | SAN ANTONIO | TX | 78230 | |
| CELIA WATSON SWORDS | | LAMBETH HOUSE | 150 BROADWAY RM 412 | | NEW ORLEANS | LA | 70118 | |
| CELTIC SUB-SEA CONSTRUCTION SERVICES, LLC | | 200 E AMEDEE DRIVE | | | SCOTT | LA | 70583 | |
| CENIZO SLICKLINE SERVICES INC | | PO BOX 459 | | | MISSION | TX | 78573 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER FOR CREATIVE LEADERSHIP | | P O BOX 26300 | | | GREENSBORO | NC | 27438-6300 | |
| CENTRAL BOAT RENTALS INC. | | P.O. BOX 2545 | | | MORGAN CITY | LA | 70381 | |
| CENTRAL BOAT RENTALS, INC. | | 1640 RIVER ROAD | | | BERWICK | LA | 70342 | |
| CENTRAL CRUDE, INC. | | P.O. BOX 1863 | | | LAKE CHARLES | LA | 70602 | |
| CENTRAL GULF FABRICATION, LLC | | 20836 PINE ISLAND RD. | | | ABBEVILLE | LA | 70510 | |
| CENTROID SYSTEMS INC | | 1050 WILSHIRE DR STE 170 | | | TROY | MI | 48084 | |
| CENTURY GRAPHICS AND SIGN | | PO BOX 8309 | | | MIDLAND | TX | 79708 | |
| CENTURY OIL INC | | PO BOX 17661 | | | SHREVEPORT | LA | 71138 | |
| CENTURY ROYALTY, LLC | | TERRY TALIAFERRO, PRESIDENT | 3 PINE CREEK LANE | | HOUSTON | TX | 77055 | |
| CENTURYTEL INC DBA CENTURYLINC | | P O BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CERTIFIED CALIBRATIONS INC | | 1325 HORRIDGE ST | | | VINTON | LA | 70668 | |
| CETCO ENERGY SERVICES COMPANY LLC | | 1515 SIMMONS AVE | | | JOURDANTON | TX | 78026 | |
| CETCO ENERGY SERVICES COMPANY LLC | | NW 5795 - RENTAL DIVISION | P O BOX 1450 | | MINNEAPOLIS | MN | 55485-579 | |
| CETCO ENERGY SERVICES COMPANY LLC | | P O BOX 202172 | | | DALLAS | TX | 75320-2172 | |
| CETCO OILFIELD SERVICES COMPANY | | 1515 POYDRAS STREET, SUITE 2150 | | | NEW ORLEANS | LA | 70112 | |
| CGG JASON US INC | | PO BOX 301419 | | | DALLAS | TX | 75303-1419 | |
| CGG SERVICES US INC | | P O BOX 204518 | | | DALLAS | TX | 75320-4578 | |
| CGGVERITAS LAND (U.S.) INC. | | 10300 TOWN PARK DRIVE | ATTENTION: DIVISION PRESIDENT | | HOUSTON | TX | 77072 | |
| CGGVERITAS SERVICES (US) INC | | P O BOX 204897 | | | DALLAS | TX | 75320-4897 | |
| CGI INFORMATION SYSTEMS AND MANAGEMENT CONSULTANTS, INC | | 15305 DALLAS PARKWAY | | | ADDISON | TX | 75001 | |
| CGI TECHNOLOGIES AND SOLUTIONS | | 12907 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CHACON RICO, ABEL EDUARDO | | ADDRESS REDACTED | | | | | | |
| CHAD LEE MIKKELSEN & PAULA D J MIKKELSEN | | P O BOX 1082 | | | ROSEPINE | LA | 70659 | |
| CHAILLE GARCIA | | 19179 BLANCO ROAD SUITE 105-420 | | | SAN ANTONIO | TX | 78258 | |
| CHALLENGER GRAY & CHRISTMAS INC | | P.O. BOX 324 | | | WINNETKA | IL | 60093 | |
| CHALLENGER PROCESS SYSTEMS COMPANY | | PO BOX 731411 | | | DALLAS | TX | 75373 | |
| CHALMERS COLLINS & ALWELL INC | | P O BOX 52287 | | | LAFAYETTE | LA | 70505 | |
| CHALMERS, COLLINS & ALWELL, INC. | | 705 W. PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| CHALOS MINERALS #3, LTD | | 501 MANOR | | | LAREDO | TX | 78041 | |
| CHAMBERLAIN HRDICKA | | 1200 SMITH STREET, 14TH FLOOR | ATTN: RALPH A. MIDKIFF, SHAREHOLDER | | HOUSTON | TX | 77002 | |
| CHAMPION TECHNOLOGIES INC | | P O BOX 2243 | | | HOUSTON | TX | 77252 | |
| CHAMPION TECHNOLOGIES, INC. | | 3355 WEST ALABAMA, SUITE 410 | | | HOUSTON | TX | 77098 | |
| CHAMPIONS PIPE & SUPPLY INC. | | P.O. BOX 200367 | | | HOUSTON | TX | 77216 | |
| CHAMPIONSHIP PRINTING INC | | 211 HIGGINS ST | | | HUMBLE | TX | 77338-4533 | |
| CHAN, CHARLES (CHARLIE) | | ADDRESS REDACTED | | | | | | |
| CHANNELVIEW ISD | | 828 SHELDON ROAD | | | CHANNELVIEW | TX | 77530 | |
| CHANNELVIEW ISD | | L ROSS | 828 SHELDON RD | | CHANNELVIEW | TX | 77530 | |
| CHAOS CAPITAL GP LLC | | 16300 KATY FWY STE 170 | | | HOUSTON | TX | 77094 | |
| CHAOS CAPITAL GP, LLC | | 16300 KATY FREEWAY, SUITE 170 | JAMES B. SEATON III | | HOUSTON | TX | 77094 | |
| CHARLENE E DUNKEL LIVING TRUST | | CHARLENE E DUNKEL, TSTEE | 11014 19TH AVE SE, SUITE 8, PMB 159 | | EVERETT | WA | 98208 | |
| CHARLENE WILLIS JOHNSON | | 5759 GOODLAND TRACE | | | ALEXANDRIA | LA | 71301 | |
| CHARLES B SCHOFIELD | | 646 NEW MEXICO HWY 170 | | | FARMINGTON | NM | 87401 | |
| CHARLES C WISE & BONNIE JACKSON WISE | | POST OFFICE BOX 51 | | | SIMPSON | LA | 71474 | |
| CHARLES CAMERON TIPS | | 10707 SUGAR HILL DRIVE | | | HOUSTON | TX | 77042 | |
| CHARLES D BUCHANAN | | 3705 REMINGTON DR | | | CARROLLTON | TX | 75007 | |
| CHARLES DANIEL TILLEY | | 24237 HWY 8 | | | LEESVILLE | LA | 71446 | |
| CHARLES DANIEL WHITE & CHRISTINE MCMULLEN WHITE | | 1454 FRANKLIN JOHNSON LOOP | | | PITKIN | LA | 70656 | |
| CHARLES DAVID LEWIS | | 804 SHADY MEADOWS DRIVE | | | HIGHLAND VILLAGE | TX | 75077 | |
| CHARLES DEAN MCDADE | | 4044 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| CHARLES DOUGLAS LINK & MARY BAGGETT LINK | | 187 RIDGE ROAD | | | LEESVILLE | LA | 71446 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES DRIESSEN | | 5899 WOODFIELD ESTATE DR | | | ALEXANDRIA | VA | 22310 | |
| CHARLES E CAPPS & SHIRLEY F CAPPS | | 165 TANGLEWOOD DRIVE | | | ANACOCO | LA | 71403 | |
| CHARLES E MORRISON & SANDRA K MORRISON | | 813 KIDDER LOOP | | | MERRYVILLE | LA | 70653 | |
| CHARLES EUGENE WISOFSKY | | 1814 CRYSTAL COURT | | | HOUSTON | TX | 77008 | |
| CHARLES F HUDSON & DONNA J K HUDSON | | 2667 HIGHWAY 3226 | | | DERIDDER | LA | 70634 | |
| CHARLES GREGORY WARD | | 18 ROUGEAU LANE | | | LECOMPTE | LA | 71346 | |
| CHARLES H ABEL | | 211 CALVIN CARROLL ROAD | | | PITKIN | LA | 70656 | |
| CHARLES H. UNKEL TESTAMENTARY TRUST B | | 11590 HWY 190 | | | KINDER | LA | 70648 | |
| CHARLES J SWINDELLS | | ADDRESS REDACTED | | | | | | |
| CHARLES KEITH JARRELL | | 10230 MAPLERIDGE DRIVE | | | DALLAS | TX | 75238 | |
| CHARLES KENNEDY JR & LISA RENAE KENNEDY | | POST OFFICE BOX 55 | | | EVANS | LA | 70639 | |
| CHARLES KILE JAMES & JOLYNN V JAMES | | P O BOX 1197 | | | ROSEPINE | LA | 70659 | |
| CHARLES L KENNEDY | | 482 KENNEDY WATTS ROAD | | | LEESVILLE | LA | 71446 | |
| CHARLES L STIMAC | | 236 SPW ROAD | | | LEESVILLE | LA | 71446 | |
| CHARLES LYONS | | 12618 WATERSIDE WAY | | | HOUSTON | TX | 77041 | |
| CHARLES M JOHNSON | | 571 HORACE JOHNSON ROAD | | | PITKIN | LA | 70656 | |
| CHARLES M JOHNSON & ELSIE S JOHNSON | | 702 WEST RIVER ROAD | | | OAKDALE | LA | 71463 | |
| CHARLES MARICLE | | 330 FEU FOLLET RD APT 264 | | | LAFAYETTE | LA | 70508 | |
| CHARLES N FANSLER III | | 924 W CRAIG | | | SAN ANTONIO | TX | 78201 | |
| CHARLES N MAZAL DECEASED | | 13423 BLANCO RD 232 | | | SAN ANTONIO | TX | 78216 | |
| CHARLES NELSON SMITH | | 3720 BROADMOOR DRIVE | | | BEAUMONT | TX | 77707 | |
| CHARLES P ABEL & DONNA R T ABEL | | 682 PERRY ABEL RD | | | PITKIN | LA | 70656 | |
| CHARLES P KINCANNON | | 2120 MURDOCK ROAD | | | MARIETTA | GA | 30062 | |
| CHARLES R ALCORN & MARGARET ALCORN | | 7764 HWY 464 | | | DERIDDER | LA | 70634 | |
| CHARLES R ALCORN & MARGARET L ALCORN | | 7764 HIGHWAY 464 | | | DERIDDER | LA | 70634 | |
| CHARLES R JAMES ESTATE | C/O ELIZABETH J CASTRESANA | 158 MCBRIDE ROAD | | | MARTINEZ | GA | 30907 | |
| CHARLES R LOFTIN & KATHLEEN LOFTIN | | P O BOX 6590 | | | PHOENIX | AZ | 85005 | |
| CHARLES RAMON ARNOLD | | 6040 NORTH 160 WEST | | | HOWE | IN | 46746 | |
| CHARLES RAY SMITH & SHARON SUE H SMITH | | 346 CARL THOMPSON ROAD | | | LEESVILLE | LA | 71446 | |
| CHARLES REEVES & BARBARA REEVES | | 2723 PASTURE RD | | | PITKIN | LA | 70656 | |
| CHARLES ROBERT ALLEN | | USUFRUCTUARY | 8069 HAWKS ROAD | | LEESVILLE | LA | 71446 | |
| CHARLES SCHWAB & CO INC - STOCK PLAN SVCS | | PO BOX 52198 | | | PHOENIX | AZ | 85072-2198 | |
| CHARLES SCHWAB RETIREMENT PLAN SERVICES | | P O BOX 75714 | | | CLEVELAND | OH | 44101-4755 | |
| CHARLES SCOTT CORNWELL | | 686 KOKO COURT | | | DIAMOND HEAD | MI | 39525 | |
| CHARLES THOMAS GRANT III & INGA B GRANT | | 1734 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| CHARLES V NEELY & MYRTLE GOINS NEELY | | P O BOX 275 | | | DERIDDER | LA | 70634 | |
| CHARLES W ALBERT | | 110 W. 33RD STREET | | | DURANGO | CO | 81301 | |
| CHARLES W JONES | | P O BOX 2075 | | | JASPER | TX | 75951 | |
| CHARLES WADE CRAWFORD | | 6304 BOWMAN RIDGE | | | SAN ANTONIO | TX | 78249 | |
| CHARLES WHITE FAMILY PROPERTIES III LLC | | CHARLES A WHITE, MANAGER | 7402 FALSE RIVER ROAD | | OSCAR | LA | 70762 | |
| CHARLES WILLIAM MORTON | | 100 CALLENWOLDE CT | | | EATONTON | GA | 31024-5469 | |
| CHARLESTON L PELT & CHARLOTTE H PELT | | P O BOX 186 | | | ROSEPINE | LA | 70659 | |
| CHARLIE A HUDSON | | 14530 WUNDERLICH, STE 120 | | | HOUSTON | TX | 77069 | |
| CHARLIE B WHIPP | | P O BOX 51689 | | | LAFAYETTE | LA | 70505 | |
| CHARLIE E JONES JR & LINDA N ALLEN JONES | | 1141 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| CHARLIE HICKMAN JR | | 135 FINN ROAD | | | DERIDDER | LA | 70634 | |
| CHARLIE LANDEN & WENDY LANDEN | | P O BOX 42 | | | PITKIN | LA | 70656 | |
| CHARLIE MARICLE | | 28 RUE DE GOTTENHOUSE SAVERNE, F-68240 | | | | | | FRANCE |
| CHARLINDA M DUDLEY-WELCH | | P O BOX 1653 | | | BELLEVILLE | MI | 48111-1653 | |
| CHARLOTTE H DUPUY | | 410 FERN ST | | | NEW ORLEANS | LA | 70118 | |
| CHARLOTTE SMITH FOUNTAIN | | 136 FOUNTAIN LANE | | | MERRYVILLE | LA | 70653 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE THOMPSON | | 1004 TRANQUILITY DR | | | PINEVILLE | LA | 71360 | |
| CHARLOTTE WILLIS SNOW | | 714 TERRA AVE | | | ALEXANDRIA | LA | 71303 | |
| CHASE FOREMAN D/B/A ARK RESOURCE GROUP | | 2348 DRYDEN | | | HOUSTON | TX | 77030 | |
| CHASITI R H BAILEY & RANDELL B BAILEY | | 17867 LAKE CHARLES HIGHWAY | | | LEESVILLE | LA | 71446 | |
| CHD SOLUTIONS, LLC D/B/A TREADSTONE CONSULTING | | 11999 KATY FREEWAY, SUITE 250 | | | HOUSTON | TX | 77079 | |
| CHECK-6 INC. | | 9224 S. ELWOOD DR. | | | JENKS | OK | 74037 | |
| CHEMICAL WEED CONTROL INC | | PO BOX 512 | | | BROWNFIELD | TX | 79316-0512 | |
| CHEMICAL WEED CONTROL, INC. | | P.O. BOX 512 | | | BROWNFIELD | TX | 79316 | |
| CHEN, XINYANG | | ADDRESS REDACTED | | | | | | |
| CHENEVERT ARCHITECTS, LLC | | 232 3RD ST #100 | | | BATON ROUGE | LA | 70801-1304 | |
| CHENIER, PRESTON ALVIN | | ADDRESS REDACTED | | | | | | |
| CHENIER, PRESTON ALVIN SR | | ADDRESS REDACTED | | | | | | |
| CHENIERE ENERGY, INC. | | 700 MILAM STREET, SUITE 800 | MICHAEL W. MANTERIS | | HOUSTON | TX | 77002 | |
| CHERAMIE, DOUG | | ADDRESS REDACTED | | | | | | |
| CHERAMIE, DOUG | | ADDRESS REDACTED | | | | | | |
| CHEREE' NICOLE CHAPMAN | | 1467 JAMIE RENEE LANE | | | LAKE CHARLES | LA | 70605 | |
| CHEROKEE MINERALS L P | | P O BOX 2272 | | | LONGVIEW | TX | 75606 | |
| CHEROKEE SERVICES OF LOUISIANA, LLC | | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| CHERRYHOMES, STEVEN KELLY | | ADDRESS REDACTED | | | | | | |
| CHERRYHOMES, STEVEN KELLY (KELLY) | | ADDRESS REDACTED | | | | | | |
| CHERYL FOUNTAIN MARICLE | | 23231 HIGHWAY 111 | | | DERIDDER | LA | 70634 | |
| CHERYL V BASS | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| CHERYL WHITE ARVIDSON | | 43701 260TH LANE | | | AITKIN | MN | 56431 | |
| CHERYLL ANNE MARSE | | 215 BILTMORE WAY | | | LAFAYETTE | LA | 70508 | |
| CHESAPEAKE OPERATING INC | | P O BOX 18496 | | | OKLAHOMA CITY | OK | 73154 | |
| CHESAPEAKE OPERATING INC | | P O BOX 960161 | | | OKLAHOMA CITY | OK | 73196-0161 | |
| CHESTER A MELDER & YVONNE M MEDLER | | 1574 EAST RIVER ROAD | | | GLENMORA | LA | 71433 | |
| CHESTER C LEONARD & DARLA JEAN LEONARD | | 18521 ROAD 20 | | | LEWIS | CO | 81327 | |
| CHESTER GEAREN & EVELYN GEAREN | | P O BOX 361 | | | DERIDDER | LA | 70634 | |
| CHET MORRISON & CONTRACTORS | | P.O. BOX 3301 | | | HOUMA | LA | 70363 | |
| CHEVRON U.S.A. INC. | | 100 NORTHPARK BLVD | ATTN: LAND MANAGER | | COVINGTON | LA | 70433 | |
| CHEVRON U.S.A. INC. | | 100 NORTHPARK BLVD. | ATTN: LAND MANAGER | | COVINGTON | LA | 70433 | |
| CHEVRON U.S.A. INC. | | 935 GRAVIER STREET | ATTN: JIM LARRE OR LAND MANAGER | | NEW ORLEANS | LA | 70112 | |
| CHEVRON U.S.A. INC. | L. VICTOR GREGOIRE | C/O KEAN MILLER LLP | II CITY PLAZA, 400 CONVENTION STREET, SUITE 700 | P.O. BOX 3513 | BATON ROUGE | LA | 70802 | |
| CHEVRON U.S.A. INC. | | ATTN: LAND MANAGER | 100 NORTHPARK BLVD. | | COVINGTON | LA | 70433 | |
| CHEVRON USA, INC. | | P O BOX 730121 | | | DALLAS | TX | 75373-0121 | |
| CHEYENNE SERVICES INC. | | 12206 FM 529 | | | HOUSTON | TX | 77041 | |
| CHG GEOSCIENCE CONSULTING INC | | 2914 BLUEGRASS WAY | | | WEST LINN | OR | 97068 | |
| CHICK-FIL-A LOUETTA CROSSING | | 20608 INTERSTATE 45 NORTH | | | SPRING | TX | 77373 | |
| CHILD ADVOCATES INC | | 2401 PORTSMOUTH, STE 210 | | | HOUSTON | TX | 77098 | |
| CHILDERS TRUCKING | | PO BOX 40109 | | | CASPER | WY | 82604 | |
| CHILDS, ALVIN | | ADDRESS REDACTED | | | | | | |
| CHILTON MINERALS, LTD. | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| CHIN DY HOY JR | | 28022 RIDGECOVE CT | | | RANCHO PALOS VERDES | CA | 90275 | |
| CHOCTAW ENERGY LIMITED PTNRSHP | | P O BOX 6387 | | | SAN ANTONIO | TX | 78209 | |
| CHOUNG, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| CHRIS ABUNDIS | | ADDRESS REDACTED | | | | | | |
| CHRIS COWARD | | ADDRESS REDACTED | | | | | | |
| CHRIS EXXON MARINE SERVICE | | 115 PRIMROSE DR | | | BELLE CHASSE | LA | 70037 | |
| CHRIS' EXXON MARINE SERVICE | | P O BOX 220 | | | PORT SULPHUR | LA | 70083 | |
| CHRIS H. NEGEM ATTORNEY AT LAW | | 8620 NORTH NEW BRAUNFELS SUITE 105 | | | SAN ANTONIO | TX | 78217 | |
| CHRIS M CRAIN | | 4507 DAY CT | | | FAYETTEVILLE | NC | 28314 | |
| CHRIS PAPANDREA | | 25722 HAWN RD | | | SPRING | TX | 77389 | |
| CHRIS SMITH III | | P O BOX 1528 | | | LEESVILLE | LA | 71496-1528 | |
| CHRIS'S EXXON MARINE | | 134 CHRIS LANE | | | PORT SULPHUR | LA | 70083 | |
| CHRISTIE LYNN M DOYLE | | P O BOX 232 | | | PITKIN | LA | 70656-0232 | |
| CHRISTINA C MARCHAND | | 1923 HOBBITON ROAD | | | BATON ROUGE | LA | 70810-3413 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE A LANTAU | | 5043 NANTUCKET CT | | | COLONIAL HEIGHTS | VA | 23834 | |
| CHRISTINE DOYLE LUCAS | | 1198 HIGHWAY 113 | | | PITKIN | LA | 70656 | |
| CHRISTINE KOHLER | | 15 RUE DU GENERALRIEDER | 68240 KAYSERBERG | | | | | FRANCE |
| CHRISTINE W STREET | | 385 R C STEPHENS RD | | | LEESVILLE | LA | 71446 | |
| CHRISTOPHER BUTLER | | 401 W. PINE AVE, #131 | | | LOMPAC | CA | 93436 | |
| CHRISTOPHER C & NADINE DOYLE ODOM | | P O BOX 315 | | | OAKDALE | LA | 71463 | |
| CHRISTOPHER J STEEDMAN & TIFFANY STEEDMAN | | 322 JOE RAY ROAD | | | GLENMORA | LA | 71433 | |
| CHRISTOPHER M SUTTON | | P O BOX 701130 | | | SAN ANTONIO | TX | 78270 | |
| CHRISTOPHER W LEACH & CHRISTY B LEACH | | 300 POOR DOO LANE | | | LEESVILLE | LA | 71446 | |
| CHRISTOPHER WAYNE PARKER | | 15150 BLANCO ROAD APT 13205 | | | SAN ANTONIO | TX | 78232 | |
| CHUBB CUSTOM INSURANCE COMPANY | C/O CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | |
| CHUBB GROUP OF INSURANCE | C/O FEDERAL INSURANCE COMPANY | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | |
| CHUBB GROUP OF INSURANCE COMPANIES | | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | |
| CHUBU ELECTRIC POWER CO., INC. | | 1 HIGASHI-SHINCHO | GENERAL MANGER OF FUELS DEPARTMENT, HEAD OF UPSTREAM EQUITY | | HIGASHI-KU NAGOYA | | | JAPAN |
| CIBC WORLD MARKETS | | 595 BAY ST 7TH FLR | | | TORONTO | ON | M5G 2M8 | CANADA |
| CIBILICH, DOMENICA | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| CIBILICH, LUKE | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| CIC CONSTRUCTION, INC. | | P.O. BOX 425 | | | LOUISE | TX | 77455 | |
| CINCO PIPE & SUPPLY | | P O BOX 841921 | | | DALLAS | TX | 75284-1921 | |
| CINCO PIPE & SUPPLY | | P O BOX 974092 | | | DALLAS | TX | 75397-4092 | |
| CINCO PIPE & SUPPLY | | P.O. BOX 667249 | | | HOUSTON | TX | 77266 | |
| CINDY B SCOTT | | 14549 ROBERT I WALKER BLVD | | | AUSTIN | TX | 78726 | |
| CINDY WAGGONER | | 15 PONDSIDE DRIVE | | | FREMONT | OH | 43420 | |
| CINTAS DOCUMENT NO 2 | | PO BOX 740855 | | | CINCINNATI | OH | 45274-0855 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CIRCLE C SERVICES INC | | PROBILLING & FUNDING SERV | PO BOX 2222 | | DECATUR | AL | 35609-2222 | |
| CIRCLE C SERVICES, INC. | | 1545 STATE HIGHWAY 173 N | | | DEVINE | TX | 78016 | |
| CIRCULATION TOOLS, LLC | | 1667 WIEMANN RD. | | | HOUMA | LA | 70363 | |
| CIRCUS OIL COMPANY | C/O MARY SOWELL SHELMIRE | 3419 WESTMINSTER AVE #199 | | | DALLAS | TX | 75205 | |
| CIRRO ENERGY | | P O BOX 660004 | | | DALLAS | TX | 75266-0004 | |
| CIRRUS MINERALS LLC | | 330 MARSHALL ST STE 1200 | | | SHREVEPORT | LA | 71101 | |
| CISCO ATHLETIC | | 6608 QUAD AVE | | | BALTIMORE | MD | 21237-1221 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | P O BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | P O BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | |
| CITRIX ONLINE | | FILE 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| CITRIX SYSTEMS INC | | P O BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| CITY OF HOUSTON | | ARA ALARM ADMINISTRATOR | PO BOX 203887 | | HOUSTON | TX | 77216-3887 | |
| CITY OF LAFAYETTE | | P O BOX 4024 | | | LAFAYETTE | LA | 70502-4024 | |
| C-K ASSOCIATES, LLC | | 17170 PERKINS RD. | | | BATON ROUGE | LA | 70810 | |
| CKX LANDS INC | | P O BOX 1864 | | | LAKE CHARLES | LA | 70602-1864 | |
| CLAGHORN, ERNEST KEITH (KEITH) | | ADDRESS REDACTED | | | | | | |
| CLAIBORNE R JOHNSON & IDA JOHNSON | | 243 PEG MARICLE ROAD | | | PITKIN | LA | 70656 | |
| CLANCY CLEVELAND MIDKIFF JR | | P O BOX 367 | | | ROSEPINE | LA | 70659 | |
| CLARA BELL CHANEY WILLIAMS | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| CLARENCE DANIEL CRAWFORD | | 912 NORTH NELSON (P.O. BOX 5) | | | FALLS CITY | TX | 78113 | |
| CLARENCE E MALERENEE ET UX | | 6904 OLYMPIC HIGHWAY | | | ABERDEEN | WA | 98120 | |
| CLARENCE EDWARD & BETTY TEAL | | P O BOX 99 | | | TILDEN | TX | 78072 | |
| CLARENCE J DETERS JR & OPAL E DETERS | | P O BOX 351 | | | PITKIN | LA | 70656 | |
| CLARIANT CORPORATION | | 4000 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARICE B HALE | | 210 S MOBILE ST APT 13 | | | FAIRHOPE | AL | 36532-1347 | |
| CLARK GREG AND RHONDA G JOHNSON ZILLS | | 6989 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| CLARK KRUEGER | | ADDRESS REDACTED | | | | | | |
| CLARK ROLAND AND GERALDINE CRYER ZILLS | | 6979 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| CLAUD CRISP | | 314 EDGE HILL DRIVE | | | CANYON LAKE | TX | 78133 | |
| CLAUDE N JEANE & BESSIE JARRELL JEANE | | POST OFFICE BOX 7 | | | EVANS | LA | 70639 | |
| CLAUDETTE PIPER | | 6535 S HWY 28 | | | LA MESA | NM | 88044 | |
| CLAUDIA JO LEDOUX MULCAHY | | 1015 NORTH SHORE DRIVE | | | ROSWELL | GA | 30076 | |
| CLAUDIA W FURLOW | | P O BOX 361 | | | BROWNFIELD | TX | 79316 | |
| CLAYTON & CLAYTON PC | | 120 AUSTIN HIGHWAY | SUITE 105 | | SAN ANTONIO | TX | 78209 | |
| CLAYTON & CLAYTON, P.C. | | 120 AUSTIN HIGHWAY, SUITE 105 | CRAIG A. CLAYTON TITLE: PRESIDENT | | SAN ANTONIO | TX | 78209 | |
| CLAYTON COLE & NONA P COLE | | 5589 HWY 399 | | | PITKIN | LA | 79656 | |
| CLAYTON FRAZAR HARDY | | #7 JAPONICA DR | | | PASS CHRISTIAN | MS | 39571 | |
| CLAYTON FRAZAR HARDY USUFRUCT | | #7 JAPONICA DR | | | PASS CHRISTIAN | MS | 39571 | |
| CLAYTON J BORNE III FAMILY TRUST | | 433 METAIRIE RD S-100 | | | METAIRIE | LA | 70005 | |
| CLAYTON WILLIAMS ENERGY, INC. | | 700 ROCKMEAD SUITE 159 | ATTN: GEORGE M. MATTHEWS | | HOUSTON | TX | 77339 | |
| CLAYTON WILLIAMS ENERGY, INC. | | 700 ROCKMEAD, SUITE 159 | ATTENTION: KELLY BECKHAM | | KINGWOOD | TX | 77339 | |
| CLAYTON WILLIAMS ENERGY, INC. | ROBERT M. KALLAM | C/O PREIS & ROY, PLC | VERSAILLES CENTRE | 102 VERSAILLES BLVD. SUITE 400 | LAFAYETTE | LA | 70501 | |
| CLEAN GULF ASSOCIATES SERVICES, LLC | | 634 PETERS ROAD | FRANK PALMISANO | | HARVEY | LA | 70058 | |
| CLEAN H2O SERVICES, INC. | | 15906 HEATHERDALE DRIVE | | | HOUSTON | TX | 77059-5920 | |
| CLEM, KIRK ALEXANDER (ALEX) | | ADDRESS REDACTED | | | | | | |
| CLEM, RICHARD KIRK (KIRK) | | ADDRESS REDACTED | | | | | | |
| CLEMENT DALE KELLY | | 182 D KELLY RD | | | ANACOCO | LA | 71403 | |
| CLEMENTS LEJEUNE JR & YVONNE LEJEUNE | | 1057 LAUREN LOGAN LANE | | | SULPHUR | LA | 70665 | |
| CLERK SUPREME COURT | | P O BOX 149335 | | | AUSTIN | TX | 78714-9335 | |
| CLEVELAND R MIDKIFF & SHIRLEY M MIDKIFF | | 312 C R MIDKIFF ROAD | | | LEESVILLE | LA | 71446 | |
| CLIFFORD CHANEY | | INDV & AS USUFRUCTUARY | P O BOX 544 | | ROSEPINE | LA | 70659 | |
| CLIFFORD CLARENCE BRITTON | | 124 RED MESA HEIGHTS | | | GRAND JUNCTION | CO | 81507 | |
| CLIFTON BOLGIANO | | P O BOX 57 | | | MILTON | LA | 70558 | |
| CLIFTON CHARLES WHEELER | | P O BOX 610 | | | BOERNE | TX | 78006 | |
| CLIFTON R NAYLOR | | 10310 PINE FOREST RD | | | HOUSTON | TX | 77042 | |
| CLIFTON WHEELER JR GST TRUST | | LEE BRACKEN WHEELER TRUSTEE | P. O. BOX 1676 | | GEORGE WEST | TX | 78022 | |
| CLIFTON WHEELER JR GST TRUST | | P O BOX 1676 | | | GEORGE WEST | TX | 78022 | |
| CLINT B ILES & ANN T ILES LIVING TRUST | | OIL GAS MANAGEMENT | P O BOX 3480 | | OMAHA | NE | 68103-0480 | |
| CLINT WALKER | | ADDRESS REDACTED | | | | | | |
| CLINTON A FOSHEE & LINDA K DIDWAY FOSHEE | | 1704 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| CLINTON CHASE GIMNICH | | 2238 JARRELL LOOP | | | EVANS | LA | 70639 | |
| CLINTON LEE FOSHEE | | P O BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| CLINTON MURPHY SNOWDEN | | 497 MYSTIC SHORES BLVD | | | SPRING BRANCH | TX | 78070 | |
| CLYDE B JOHNSON JR & JANICE JOHNSON | | 3611 COUNTY ROAD 100 | | | HESPERUS | CO | 81326 | |
| CLYDE C FLETCHER | | 169 BOYD ROAD | | | LEESVILLE | LA | 71446 | |
| CM SERVICE CO INC | | 7411 MESA DRIVE | | | HOUSTON | TX | 77028 | |
| CMOVE, INC. | | 550 WESTCOTT, SUITE 390 | ANN M. OLLO, CEO | | HOUSTON | TX | 77007 | |
| CNJ OILFIELD SERVICES LLC | | PO BOX 568 | | | FARMINGTON | NM | 87499-0568 | |
| CNJ OILFIELD SERVICES, LLC | | 2050 AFTON PLACE | | | FARMINGTON | NM | 87401 | |
| COASTAL CATERING, LLC | | P.O. BOX 3674 | | | HOUMA | LA | 70361 | |
| COASTAL CERAMICS LLC | | 16055 SPACE CENTER BLVD SUITE 235 | | | HOUSTON | TX | 77062-6212 | |
| COASTAL CEREMICS, LLC | | 16055 SPACE CENTER BLVD., SUITE 235 | EITON DERMON | | HOUSTON | TX | 77062 | |
| COASTAL CHEMICAL CO., LLC | | 1312 INDUSTRIAL | | | KILGORE | TX | 75662 | |
| COASTAL CHEMICAL COMPANY | | 1819 FM 1581 | | | PEARSALL | TX | 78061 | |
| COASTAL CHEMICAL COMPANY | | 3520 VETERNS MEMORIAL | | | ABBEVILLE | LA | 70510 | |
| COASTAL CHEMICAL COMPANY | | WHITNEY DEPT 2214 | P O BOX 122214 | | DALLAS | TX | 75312-2214 | |
| COASTAL CONCRETE PRODUCTS | | 15160 INTRACOASTAL DRIVE | | | NEW ORLEANS | LA | 70129 | |
| COASTAL CORROSION CONTROL | | 10172 MAMMOTH AVE | | | BATON ROUGE | LA | 70814 | |
| COASTAL CORROSION CONTROL, INC. | | 10172 MAMOTH AVENUE | | | BATON ROUGE | LA | 70814 | |
| COASTAL FLOW FIELD SERVICES, INC. | | P.O. BOX 58965 | | | HOUSTON | TX | 77258 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COASTAL FLOW MEASUREMENT INC | | P O BOX 58965 | | | HOUSTON | TX | 77258-8965 | |
| COASTAL LOGISTICS, L.L.C. | | P.O. BOX 82 | | | BERWICK | LA | 70342 | |
| COASTAL PROVIDENCE PRODUCTION LLC | | P O BOX 162137 | | | AUSTIN | TX | 78716 | |
| COATNEY, DAVID P | | ADDRESS REDACTED | | | | | | |
| COCKRELL INTERESTS LLC | | 100 MAIN, SUITE 3250 | | | HOUSTON | TX | 77002 | |
| COCKRELL INTERESTS LLC | | 1000 MAIN, SUITE 3250 | GEOFFREY PIKE | | HOUSTON | TX | 77002 | |
| COCKRELL INVESTMENT PARTNERS LP | | ATTN: BARBARA | 1000 MAIN SUITE 3250 | | HOUSTON | TX | 77002-6338 | |
| CODY GLOBAL CONSULTING INC. DBA E&P DIMENSIONS | | 424 GREENRIDGE RD | RICHARD N. CODY JR. | | GEORGETOWN | TX | 78628 | |
| CODY J WESTLAKE & REBECCA J W WESTLAKE | | REBECCA J WATTS WESTLAKE, A-I-F | 228 KENNEDY WATTS ROAD | | LEESVILLE | LA | 71446 | |
| CODY LOGAN WILLIAMS | | 16335 HIGHWAY 12 | | | PITKIN | LA | 70656 | |
| CODY TEXAS LP | | P O BOX 972918 | | | DALLAS | TX | 75397-2918 | |
| COFFEY, TONYA M | | ADDRESS REDACTED | | | | | | |
| COFFIELD, MICHAEL STUART (MIKE) | | ADDRESS REDACTED | | | | | | |
| COGNEVICH, ANITA F. | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| COIT DRAPERY & CARPET INC. | | 9001 SPRING BRANCH DR | | | HOUSTON | TX | 77080 | |
| COKINOS NATURAL GAS COMPANY | | 5718 WESTHEIMER, SUITE 900 | ATTN: KEVIN COKINOS | | HOUSTON | TX | 77057 | |
| COLE ENTERPRISES | | 14 ROSEDALE BROOK CT | | | THE WOODLANDS | TX | 77381 | |
| COLE ENTERPRISES | | 14 ROSENDALE BROOK CT | | | THE WOODLANDS | TX | 77381 | |
| COLEE, GLEN | | ADDRESS REDACTED | | | | | | |
| COLLARINI ENERGY STAFFING INC. | | 10497 TOWN AND COUNTRY WAY SUITE 950 | | | HOUSTON | TX | 77024 | |
| COLLARINI ENERGY STAFFING INC. | | 10497 TOWN AND COUNTRY WAY SUITE 950 | VOLKER RATHMANN, PRESIDENT | | HOUSTON | TX | 77024 | |
| COLLARINI ENERGY STAFFING, INC. | | 2500 TANGLEWILDE, SUITE 480 | | | HOUSTON | TX | 77063 | |
| COLLARINI ENGINEERING INC., D/B/A COLLARINI ASSOCIATES | | 10497 TOWN AND COUNTRY WAY, SUITE 950 | ATTN: VOLKER RATHMANN, PRESIDENT | | HOUSTON | TX | 77024 | |
| COLLEEN BERGIN | | 47665 WEST TEN MILE ROAD | | | NOVI | MI | 48374 | |
| COLLEEN LEMIEUX | | 9873 HWY 10 | | | PITKIN | LA | 70656 | |
| COLLINS & MCILHENNY INC | | 23 GROGANS POINT COURT | | | THE WOODLANDS | TX | 77380 | |
| COLLINS, CYNTHIA A | | ADDRESS REDACTED | | | | | | |
| COLLINS, DAVID E | | ADDRESS REDACTED | | | | | | |
| COLLINSWORTH WELL TREATING, INC. | | P.O. BOX 44 | | | FALFURRIAS | TX | 78355 | |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT | | 4300 CHERRY CREEK S DR. | | | DENVER | CO | 80246 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST. | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | P O BOX 17087 | | | DENVER | CO | 80217-0087 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0006 | |
| COLORADO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | | 4300 CHERRY CREEK DR | | | DENVER | CO | 80246-1530 | |
| COLORADO OIL AND GAS CONSERVATION COMMISSION | | 1120 LINCOLN STREET, SUITE 801 | | | DENVER | CO | 80203 | |
| COLORADO STATE BAND & TRUST CUSTODIAN | | 1600 BROADWAY | | | DENVER | CO | 80202 | |
| COMCAST | | P O BOX 660618 | | | DALLAS | TX | 75266-0618 | |
| COMEAUX & MCALISTER, LLC | | 305 LARUE FRANCE | DAVID COMEAUX | | LAFAYETTE | LA | 70508 | |
| COMEAUX, AUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| COMERICA BANK | | JASON KLESEL | 5757 MEMORIAL DRIVE | SUITE 200 | HOUSTON | TX | 77007 | |
| COMERICA SECURITIES, INC | | 1717 MAIN STREET, 3RD FLR | ATTN: JOANN J. SHYTLE | | DALLAS | TX | 75201 | |
| COMM ENGINEERING INC | | P O BOX 53463 | | | LAFAYETTE | LA | 70505-3463 | |
| COMMISSIONER OF THE GENERAL LAND OFFICE | | 1700 NORTH CONGRESS AVE | | | AUSTIN | TX | 78701-1495 | |
| COMMISSIONER OF THE GENERAL LAND OFFICE | | 17001 NORTHCHASE DR STE 100 | | | HOUSTON | TX | 77060 | |
| COMMISSIONERS COURT OF MCMULLEN COUNTY | | P.O. BOX 235 | | | TILDEN | TX | 78072 | |
| COMMONWEALTH OF PENNSYLVANIA - TREASURY DEPT | | UNCLAIMED PROPERTY | LOCKBOX 53473 | 101 N INDEPENDENCE MALL EAST | PHILADELPHIA | PA | 19106 | |
| COMMONWEALTH OF VIRGINIA | | DEPT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | P O BOX 2478 | RICHMOND | VA | 23218 | |
| COMMONWEALTH OF VIRGINIA | | DEPT OF TREASURY | DIVISION OF UNCLAIMED PROPERTY | 101 N 14TH STREET, 3RD FLOOR | RICHMOND | VA | 23219 | |
| COMMUNITY COFFEE COMPANY LLC | | P O BOX 60141 | | | NEW ORLEANS | LA | 70160 | |
| COMPASS BANK | | PO BOX 2210 | | | DECATUR | AL | 35699 | |
| COMPASS BANK | | RACHEL FESTERVAND | 2200 POST OAK BOULEVARD | 21ST FLOOR | HOUSTON | TX | 77056 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPASS PROFESSIONAL HEALTH SERVICES | | DEPT 3504 | PO BOX 123504 | | DALLAS | TX | 75312-3504 | |
| COMPLETE OILFIELD MANAGEMENT & MAINTENANCE, INC. DBA COMM ENGINEERING, INC. | | 1319 PINHOOK-4TH FLOOR | | | LAFAYETTE | LA | 70503 | |
| COMPLIANCE CONCEPTS, INC. | | 8305 UNIVERSITY EXECUTIVE PARK DRIVE, SUITE 320 | ATTN: STEVE EVANS | | CHARLOTTE | NC | 28262 | |
| COMPLIANCE LINE INC | | 301 MCCULLOUGH DR STE 520 | | | CHARLOTTE | NC | 28262 | |
| COMPLIANCE TECHNOLOGY GROUP | | 3233 FLORIDA AVENUE | SUITE 200 | | KENNER | LA | 70065 | |
| COMPRESSED AIR SYSTEMS LLC | | P O BOX 80008 | | | LAFAYETTE | LA | 70598-0008 | |
| COMPRESSION ENGINEERING & EQUIPMENT COMPANY | | 4949 W. OREM. BLDG C | | | HOUSTON | TX | 77045 | |
| COMPTON, JEREMY D | | ADDRESS REDACTED | | | | | | |
| COMPUTALOG | | 1010 COMMON ST. | | | NEW ORLEANS | LA | 70112 | |
| COMP-UTILITY CORPORATION | | 7720 WALDON DRIVE | | | AUSTIN | TX | 78750 | |
| COMSYS SERVICES LLC | | P O BOX 60260 | | | CHARLOTTE | NC | 28260 | |
| CONDOR PETROLEUM INC | | 216 16TH ST SUITE 1750 | | | DENVER | CO | 80202-5115 | |
| CONDUCTOR, INC. | | P.O. BOX 10846 | | | CORPUS CHRISTI | TX | 78460 | |
| CONMACO/RECTOR LP | | 1602 ENGINEERS ROAD | RALPH ROSS | | BELLE CHASSE | LA | 70037 | |
| CONNER STEEL PRODUCTS, INC. | | P.O. BOX 3287 | | | SAN ANGELO | TX | 76902 | |
| CONNIE D DUNN | | P O BOX 1767 | | | AZTEC | NM | 87410 | |
| CONNIE JEAN GOLDSTON TRUST | | CONNIE JEAN GOLDSTON, TTEE | 5911 CAMINO SECO | | AUSTIN | TX | 78731 | |
| CONNIE JERMANE CRAVER | | 3866 RED FOX RD | | | TRINITY | NC | 27370 | |
| CONNIE L YAGER | | 6714 BROOKLYN PLACE | | | AMARILLO | TX | 79106 | |
| CONNIE LAGRANGE GRANGER | | 255 GORDY LANE | | | DERIDDER | LA | 70634 | |
| CONNIE ROCHELLE WALTERS JAFOLIS | | 409 CHADWICK COMMONS | | | STOCKBRIDGE | GA | 30281 | |
| CONNIE WILLIS | | 5622 EAST CIRCLE DR | | | ALEXANDRIA | LA | 71301 | |
| CONOCOPHILLIPS | | 1405 W. PINKHOOK RD. STE. 210 | ATTN: COS&T / NA | | LAFAYETTE | LA | 70503-3100 | |
| CONOCOPHILLIPS | | 600 NORTH DAIRY ASHFORD | CONTRACT ADMINISTRATION | | HOUSTON | TX | 77079 | |
| CONOCOPHILLIPS COMPANY | DEBORAH D. KUCHLER | C/O KUCHLER, POLK, SCHELL, WEINER & RICHESON, LLC | 1615 POYDRAS STREET | SUITE 1300 | NEW ORLEANS | LA | 70112 | |
| CONOCOPHILLIPS COMPANY | | P.O. BOX 2197 | CONOCOPHILLIPS GAS & POWER | | HOUSTON | TX | 77252-2197 | |
| CONSOLIDATED PIPE & SUPPLY CO., INC. | | P.O. BOX 2153, DEPT. 3147 | | | BIRMINGHAM | AL | 35287 | |
| CONSOLIDATED RESOURCE COMPANY LLC | | P O BOX 70 | | | FAIRVIEW | OK | 73737 | |
| CONSTANCE AUSTIN KUNCICKY | | 228 CEDAR RIDGE CIRCLE | | | SAINT AUGUSTINE | FL | 32080 | |
| CONTINENTAL LABORATORIES | | PO BOX 301172 | | | DALLAS | TX | 75303-1172 | |
| CONTINENTAL LABORATORIES, INC. | | 6600 FAIRBANKS N. HOUSTON RD | | | HOUSTON | TX | 77040 | |
| CONTINENTAL LAND RESOURCES LLC | | 29 W. MAIN | | | EDMON | OK | 73003 | |
| CONTINENTAL LAND RESOURCES LLC | | P.O. BOX 2170 | | | EDMON | OK | 73083 | |
| CONTINENTAL PRODUCTION SERVICES INC | | STERLING COMM CR | 10559 CITATION DR  204 | | BRIGHTON | MI | 48116 | |
| CONTINENTAL PRODUCTION SERVICES, INC. | | 2721 FM 521 | CRAIG CORBELL II, PRESIDENT | | FRESNO | TX | 77545 | |
| CONTINENTAL PRODUCTION SERVICES, INC. | | 2721 HWY 521 | | | FRESNO | TX | 77545 | |
| CONTINENTAL PRODUCTION SERVICES, INC. | | P.O. BOX 69 | ATTENTION: MARCUS JUAREZ | | FRESNO | TX | 77545 | |
| CONTINENTAL SPECIALTIES , INC. | | P.O. BOX 69 | | | FRESNO | TX | 77545 | |
| CONTRACTORS MOWING MAINTENACE, INC. DBA CMM SERVICES | | 9320 UPRIVER RD. | | | CORPUS CHRISTI | TX | 78409 | |
| CONTRACTORS, INC. | | 41611 HWY 23 | | | BOOTHVILLE | LA | 70038 | |
| CONTROL CONCEPTS & TECHNOLOGY | | 7616 JOHNSTON ST. | | | MAURICE | LA | 70555 | |
| CONTROL CONCEPTS & TECHNOLOGY | | PO BOX 99 | | | MAURICE | LA | 70555 | |
| COOK, RHONDA S. | | ADDRESS REDACTED | | | | | | |
| COOPER, JACOB W (JAKE) | | ADDRESS REDACTED | | | | | | |
| COORDINATED MOVING SYSTEMS | | 550 WESTCOTT SUTIE 390 | | | HOUSTON | TX | 77007 | |
| COPANO ENERGY SERVICES/UPPER GULF COAST, LP | | 2727 ALLEN PARKWAY, SUITE 1200 | | | HOUSTON | TX | 77019 | |
| COPYRIGHT CLEARANCE CENTER | | P O BOX 843006 | | | BOSTON | MA | 02284-3006 | |
| CORA LAJUANA HALE FRENCH | | 234 BEARS ROAD | | | DERIDDER | LA | 70634 | |
| CORAZON MINERALS LP | | 111 E KINGS HIGHWAY | | | SAN ANTONIO | TX | 78212 | |
| CORAZON MINERALS, L.P. | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORBY A KNIGHT & SANDRA F HUMPHRIES | | 1301 CAMINO ECUESTRE NW | | | ALBUQUERQUE | NM | 87107 | |
| CORE LABORATORIES LP | | 6316 WINDFERN | | | HOUSTON | TX | 77040 | |
| CORE LABORATORIES LP | | P O BOX 841787 | | | DALLAS | TX | 75284-1787 | |
| CORESTAFF SERVICES | | 1775 ST. JAMES PLACE, SUITE 200 | | | HOUSTON | TX | 77056 | |
| CORNELIA AILEEN ENGLAND | | 2359 TUMBLE TREE WAY | | | RESTON | VA | 20191 | |
| CORNELL SOLUTIONS L.L.C | | 901S. 10TH STREET BUILDING 400 | | | MCALLEN | TX | 78501 | |
| CORONADO RESOURCES MANAGEMENT LP | | 3811 TURTLE CREEK BLVD., SUITE 1800 | CAMPBELL LEWIS, MANAGER OF GP | | DALLAS | TX | 75219 | |
| CORPORATE EMPLOYMENT RESOURCES, INC. DBA CORESTAFF SERVICES | | 1775 ST. JAMES PLACE, SUITE 200 | | | HOUSTON | TX | 77056 | |
| CORPORATE HEALTH SERVICES LLP | | 17850 ROCK PRAIRIE ROAD | | | COLLEGE STATION | TX | 77845 | |
| CORPORATE PARTNERSHIP TAX PAYMENT | | UTAH STATE TAX COMMISSION | 210 N 1950 W | | SALT LAKE CITY | UT | 84134-0180 | |
| CORPORATE SUITES | | 111 W 14TH STREET | | | HOUSTON | TX | 77008 | |
| CORPRO, INC. | | 14103 INTERDRIVE WEST | | | HOUSTON | TX | 77032 | |
| CORPUS CHRISTI COATING & MACHINE, INC. | | 658 OMAHA | | | CORPUS CHRISTI | TX | 78469 | |
| CORPUS CHRISTI ELECTRIC CO INC | | P O BOX 2884 | | | CORPUS CHRISTI | TX | 78403 | |
| CORRIN GALLARANO-RECTOR | | ADDRESS REDACTED | | | | | | |
| CORSAIR ROYALTY LTD | | 10101 REUNION PLACE | STE 1000 | | SAN ANTONIO | TX | 78216 | |
| COSSICH SUMMICH PARSIOLA & TAYLOR LLC | | EVA VUJNOVICH | 897 HIGHWAY 23 STE 100 | | BELLE CHASSE | LA | 70037 | |
| COSSICH SUMMICH PARSIOLA & TAYLOR LLC | | PETER VUJNOVICH JR | 897 HIGHWAY 23 STE 100 | | BELLE CHASSE | LA | 70037 | |
| COSTA VERDE RESOURCES LLC | | 3621 APOLLO RD | | | CORPUS CHRISTI | TX | 78413 | |
| COSTA VERDE RESOURCES, LLC | | P O BOX 271917 | | | CORPUS CHRISTI | TX | 78427 | |
| COTULLA ISD | | 310 N MAIN | | | COTULLA | TX | 78014 | |
| COTULLA ISD | | TAX OFFICE | 310 N MAIN | | COTULLA | TX | 78014 | |
| COUNCIL OF PETROLEUM ACCOUNTANTS SOCIETIES | | 445 UNION BLVD | SUITE 207 | | LAKEWOOD | CO | 80228 | |
| COURTNEY BAETZ WATSON | | 344 TERRELL RD | | | SAN ANTONIO | TX | 78209 | |
| COVENANT HOUSE TEXAS | | ATTN. PATRICIA TURNER | 1111 LOVETT BOULEVARD | | HOUSTON | TX | 77006-3898 | |
| COWARD, CHRIS | | ADDRESS REDACTED | | | | | | |
| COX COMMUNICATIONS INC | | P O BOX 79172 | | | PHOENIX | AZ | 85062-9172 | |
| COX SMITH | | 112 E. PECAN STREET, SUITE 1800 | ATTN: JON R. RAY | | SAN ANTONIO | TX | 78205 | |
| COX'S ELECTRICAL CONTRACTING AND ENGINEERING, INC. | | P.O. BOX 1153 | | | DEQUINCY | LA | 70633 | |
| COY & JAY ADAMS LLC | | 16287 PERDIDO KEY DR UNIT 201 | | | PENSACOLA | FL | 32507 | |
| COY J BASS & FRANCIS J MOORE BASS | | 5118 LA HIGHWAY #399 | | | PITKIN | LA | 70656 | |
| COY T ADAMS | | 16287 PERDIDO KEY DRIVE SEASPRAY UNIT 201 | | | PENSACOLA | FL | 32507 | |
| COYM REHMET & GUITERREZ ENGINEERING CO INC | | 1220 N TEXAS BLVD, SUITE 4 | | | ALICE | TX | 78332 | |
| COYOTE SPECIALTIES L.L.C. DBA COYOTE FUELS L.L.C. | | P.O. BOX 261029 | | | CORPUS CHRISTI | TX | 78426-1029 | |
| CPL RETAIL ENERGY | | PO BOX 660897 | | | DALLAS | TX | 75266-0897 | |
| CRAIG BIRCHFIELD | | 6318 INDIANGRASS CT | | | KATY | TX | 77494 | |
| CRAIG T CROSBY & CINDY L CROSBY | | 8175 HIGHWAY 464 | | | DERIDDER | LA | 70634 | |
| CRAIG WAYNE TATE | | 265 BURNETTS WAY | | | SUFFOLK | VA | 23434 | |
| CRAIG, ELLEN B | | ADDRESS REDACTED | | | | | | |
| CRAIG, RANDALL WAYNE (RANDY) | | ADDRESS REDACTED | | | | | | |
| CRAIN BROTHERS, INC. | | 300 RITA DRIVE | | | BELL CITY | LA | 70630 | |
| CRANE CEAUX | | P.O. BOX 5928 | | | LAKE CHARLES | LA | 70606 | |
| CRAVENS VOLUNTEER FIRE DEPT | | 9222 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| CRC INSURANCE SERVICES | | ONE METROPLEX DR. #400 | | | BIRMINGHAM | AL | 35209-0000 | |
| CRC INSURANCE SERVICES, INC. | | DBA CRC DALLAS | 7557 RAMBLER ROAD, SUITE 300 | | DALLAS | TX | 75231 | |
| CREDIT LYONNAIS S.A. | | 1301 AVENUE OF THE AMERICAS | ATTN: TREASURY DEPARTMENT | | NEW YORK | NY | 10019 | |
| CREDITRISKMONITOR.COM INC | | 704 EXECUTIVE BLVD  SUITE A | | | VALLEY COTTAGE | NY | 10989 | |
| CREGER, STEVEN LYNN (STEVE) | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESCENT CROSS LTD LLLP | | FRED W PAULEK, LORETTA F LEE, LINDA A MATTICKS, PARTNERS | 11951 COUNTY ROAD 120 | | HESPERUS | CO | 81326 | |
| CRESCENT DIRECTIONAL DRILLING, L.P. | | 1300 N. SAM HOUSTON PKWY E., SUITE 210 | | | HOUSTON | TX | 77032 | |
| CRESCENT GEO | | 6161 SAVOY DR., SUITE 132 | | | HOUSTON | TX | 77036 | |
| CRESCENT TECHNOLOGY INC | | 1615 POYDRAS ST 2ND FLOOR | | | NEW ORLEANS | LA | 70112 | |
| CRESCENT TECHNOLOGY, INC. | | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| CRISTAL MARICLE MESSER | | 1056 FIG ST | | | VILLE PLATTE | LA | 70586-1303 | |
| CROCKETT ELMER JOHNSON JR & CRYSTAL M JOHNSON | | 13828 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| CROCKETT LEYENDECKER MINERAL TRUST | | 3977 HIGHWAY 90 | | | COLUMBUS | TX | 78934 | |
| CROSBY LAND & RESOURCES | | 228 ST CHARLES AVE STE 1421 | | | NEW ORLEANS | LA | 70130 | |
| CROSBY LAND & RESOURCES LLC | | 228 ST. CHARLES AVENUE, SUITE 1421 | | | NEW ORLEANS | LA | 70130 | |
| CROSS LOGISTICS, INC. | | 1950 SOUTH VAN AVE. | | | HOUMA | LA | 70363 | |
| CROSS ROADS OIL FIELD SUPPLY, INC. | | P.O. BOX 1546 | | | EL CAMPO | TX | 77437 | |
| CROSS TIMBERS ENERGY LLC | | 400 WEST SEVENTH STREET | | | FORT WORTH | TX | 76102 | |
| CROSSTEX TREATING SERVICES | | 2501 CEDAR SPRINGS RD. SUITE 100 | BOB FULLEM MANAGER OF BUSINESS DEVELOPMENT TREATING DIVISION CROSSTEX ENERGY SERVICES, L.P. | | DALLAS | TX | 75201 | |
| CROWN PINE TIMBER 1 LP | | 702 N TEMPLE DRIVE | | | DIBOLL | TX | 75941 | |
| CROWN PINE TIMBER 1 LP | | ONE SW COLUMBIA STREET SUITE 1700 | | | PORTLAND | OR | 97258 | |
| CROWN PINE TIMBER 4 LP | | 702 N TEMPLE | | | DIBOLL | TX | 75941 | |
| CRYSTAL JOHNSON | | 4501 EASTWOOD DR | APT 14303 | | BATAVIA | OH | 45103 | |
| CRYSTAL Y BARTLEY | | P.O. BOX 1257 | | | MIDWAY | UT | 84049 | |
| CSC3 HOLDINGS LTD | | 344 TERRELL ROAD | | | SAN ANTONIO | TX | 78209 | |
| CSI INSPECTION LLC | | DEPT 165013 | PO BOX 62600 | | NEW ORLEANS | LA | 70162-2600 | |
| CSI INSPECTION LLC | | PO BOX 80978 | | | LAFATETTE | LA | 70598 | |
| CSI INSPECTION, LLC | | 118 KOL DRIVE | | | BROUSSARD | LA | 70518 | |
| CST DRILLING FLUIDS, INC. | | P.O. BOX 705 | | | CALDWELL | TX | 77836 | |
| CTC MINERALS INC | | BK OF AMERICA, NA, INVESTMENT MANAGER | PO BOX 830308 | | DALLAS | TX | 75283-0308 | |
| CUBIX CORPORATION | | 9225 LOCKHART HWY | | | AUSTIN | TX | 78747 | |
| CUDD ENERGY SERVICES | | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| CUDD PRESSURE CONTROL | | 15015 VICKERY DRIVE | | | HOUSTON | TX | 77032 | |
| CUDD PRESSURE CONTROL INC | | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| CUDE OILFIELD CONTRACTORS, INC. | | 2202 TIMBERLOCH PLACE, STE 130 | | | THE WOODLANDS | TX | 77380 | |
| CULLEN RAY CARVER | | 392 DE JEANE RD | | | LEESVILLE | LA | 71446 | |
| CULLEN RAY CARVER & VIVIAN LAVERNE HALL CARVER | | 392 DE JEANE RD | | | LEESVILLE | LA | 71446 | |
| CULLIGAN WATER CONDITIONING OF SAN ANTONIO INC | | 1034 AUSTIN ST | | | SAN ANTONIO | TX | 78208 | |
| CUMMINS MID-SOUTH LLC | | 110 EAST AIRLINE HWY | | | KENNER | LA | 70062 | |
| CUNNINGHAM, RICHARD | | ADDRESS REDACTED | | | | | | |
| CURD WALKER JR & CARLA E S WALKER | | 985 MCELVEEN CUT OFF ROAD | | | DERIDDER | LA | 70634 | |
| CURTIS DUANE BAILEY | | 4422 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| CURTIS FRANCIS HOGLAN | | 1517 GLENLAKE CIRCLE | | | NICEVILLE | FL | 32578 | |
| CURTIS O THOMPSON & KAREN S W THOMPSON | | P O BOX 222 | | | ROSEPINE | LA | 70659 | |
| CURTIS PERKINS JR | | 441 JOSIAH JOHNSON RD | | | LEESVILLE | LA | 71446 | |
| CURTIS WELDING AND BOP TESTING, LLC | | P.O. BOX 1236 | | | SILSBEE | TX | 77656 | |
| CUSTER WELDING SERVICE | | P.O. BOX 1316 | | | THREE RIVERS | TX | 78071 | |
| CUTPOINT, INC. | | P O BOX 940550 | | | HOUSTON | TX | 77094-7550 | |
| CVITANOVICH, DAVID P. | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| CVITANOVICH, TERESA H. | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| CWS GAUGING | | 114 N. MAIN | | | COTULLA | TX | 78014 | |
| CY FAIR ISD | | 10494 JONES ROAD SUITE 106 | | | HOUSTON | TX | 77065 | |
| CYNDEA PEACOCK SAMPSON | | 1018 AVENUE C | | | FREDERICKSBURG | TX | 78624-2674 | |
| CYNDI POZANTIDES | | ADDRESS REDACTED | | | | | | |
| CYNTHIA AMSLER | | ADDRESS REDACTED | | | | | | |
| CYNTHIA BRIDGES, SECRETARY, LOUISIANA DEPARTMENT OF REVENUE | AARON D. LONG | C/O DEPARTMENT OF REVENUE STATE OF LOUISIANA, LEGAL DIVISION | 617 NORTH THIRD STREET (70802) | P.O. BOX 4064 | BATON ROUGE | LA | 70821-4064 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA CARLSON | | 231 RED SAND ROAD | | | GRAND JUNCTION | CO | 81503 | |
| CYNTHIA D LOLLIS | | 132 PARK DR | | | DECATUR | GA | 30030 | |
| CYNTHIA ELIZABETH SAXON | | P O BOX 80487 | | | LAFAYETTE | LA | 70598 | |
| CYNTHIA JEAN MCBRIDE SMITH | | POST OFFICE BOX 155 | | | EVANS | LA | 70639 | |
| CYNTHIA L POTH | | 219 W HICKORY RD | | | BATTLE CREEK | MI | 49017 | |
| CYNTHIA LOFTIN JACOBS | | POST OFFICE BOX 705 | | | WHITEVILLE | NC | 28472 | |
| CYPRESS COMMUNICATIONS | | PO BOX 77099 | | | CLEVELAND | OH | 44194-7099 | |
| CYPRESS FAIRBANKS ISD | | DAVID PIWONKA TAX | 10494 JONES RD STE 106 | | HOUSTON | TX | 77065 | |
| CYRUS J. GUIDRY & ASSOCIATES, LLC | | 2503 PETROLEUM, SUITE 201 | | | HOUMA | LA | 70363 | |
| CYTIVA, INC. | | 4089 EMERY ST. | CHRIS PAPALILO | | EMERYVILLE | CA | 94608 | |
| D & B RENTAL SERVICE | | PO BOX 338 | | | YORKTOWN | TX | 78164 | |
| D & L SALVAGE LLC | | P O BOX 309 | | | LYDIA | LA | 70569 | |
| D & L SALVAGE, LLC | | P.O. BOX 457 | | | DELCAMBRE | LA | 70528 | |
| D ADLER TRUST UW T LANSBURGH | C/O ELIZABETH FERRO TRUSTEE | 10210 RIGGS ROAD | | | ADELPHI | MD | 20783 | |
| D B SERVICES INC | | P O BOX 980 | | | BELLE CHASSE | LA | 70037 | |
| D ELECTRICAL INC. | | 1454 FRANKLIN JOHNSON LP | | | PITKIN | LA | 70656 | |
| D O R LEASE SERVICE INC | | P O BOX 51707 | | | LAFAYETTE | LA | 70505 | |
| D S & T INC | | 641 WEST PRIEN LAKE ROAD | | | LAKE CHARLES | LA | 70601-8315 | |
| D&B FLOWBACK | | PO BOX 338 | | | YORKTOWN | TX | 78164 | |
| D.B. SERVICES, INC. | | 181 ELDORADO DRIVE | | | BURAS | LA | 70041 | |
| D.J. SIMMONS, INC. | | 1009 RIDGEWAY PLACE, SUITE 200 | ATTN: JOHN BYROM | | FARMINGTON | NM | 87401 | |
| D.N. BAILEY, INC. | | 6606 SHADY LANE | | | RICHMOND | TX | 77469 | |
| DAFFORD WHITE & EDITH R WHITE | | 2413 GRAVEL HILL CHURCH ROAD | | | PITKIN | LA | 70656 | |
| DAGUE, NATALIE NOELLE | | ADDRESS REDACTED | | | | | | |
| DAHIRES DUCAS BETTLE | | 3300 UNIVERSITY PARK LN | | | IRVING | TX | 75062-6585 | |
| DALE CRAIG KINCANNON | | 434 KAREN DRIVE | | | LAFAYETTE | LA | 70503 | |
| DALE KELLY & LORENE F KELLY | | 182 D KELLY ROAD | | | ANACOCO | LA | 71403 | |
| DALE L MARBACH | | 16222 LEE WAY DR | | | CYPRESS | TX | 77429 | |
| DALE MARTIN OFFSHORE LLC | | PO BOX 577 | | | MAURICE | LA | 70555 | |
| DALE MARTIN OFFSHORE, LLC | | 200 BEAULLIEU DRIVE, BUILDING 8 | | | LAFAYETTE | LA | 70508 | |
| DALE R & ROBIN G STEVENSON REVOC TST | | DALE R STEVENSON & ROBIN B STEVENSON, TSTEES | 5706 ARROYO DRIVE | | FARMINGTON | NM | 87402 | |
| DALE R STEVENSON | | 5706 ARROYO DRIVE | | | FARMINGTON | NM | 87402 | |
| DALLAS THEOLOGICAL SEMINARY | C/O FARMERS NATIONAL COMPANY | P O BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| DALTON BENARD MCKEE | | P O BOX 302 | | | ROSEPINE | LA | 70659 | |
| DALTON BOGGS | | P.O. BOX 2288 | | | EDMOND | OK | 73083 | |
| DALTON CRANE LC | | P O BOX 5606 | | | VICTORIA | TX | 77903 | |
| DALTON TRUCKING INC | | P O BOX 5606 | | | VICTORIA | TX | 77903 | |
| D'AMICO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAN MERRITT PETERSON | | 6665 TUSTIN ROAD | | | PRUNEDALE | CA | 93907 | |
| DAN PANTER | | ADDRESS REDACTED | | | | | | |
| DANA BRUCE MARTIN | | 48 CREST AVENUE | | | MACEDON | NY | 14502 | |
| DANA DUPRE RIPPETOE | | 110 J C LANE | | | GRAY | LA | 70359 | |
| DANA L HARRACH | | 33117 N 21ST DR | | | PHOENIX | AZ | 85085 | |
| DANA RIPPETOE | | 110 J C LANE | | | GRAY | LA | 70359-5030 | |
| DANEIVA JANE MIDKIFF WATSON | | 187 DOGWOOD LANE | | | MERRYVILLE | LA | 70653 | |
| DANIEL ALAN CARRUTH & JOELLE M B CARRUTH | | 17526 LAKE CHARLES HIGHWAY | | | LEESVILLE | LA | 71446 | |
| DANIEL B MARICLE AND ELAINE JOHNSON MARICLE | | P O BOX 1072 | | | GLENMORA | LA | 71433 | |
| DANIEL EDWARD HARRIMAN | | 4145 HIGHWAY 1147 | | | DERIDDER | LA | 70634 | |
| DANIEL G WELK | | 150 KELLEEN DRIVE | | | VISTA | CA | 92083 | |
| DANIEL GLENN EVANS | | 685 JARRELL LOOP | | | EVANS | LA | 70639 | |
| DANIEL GUIER | | HALLIBURTON ENERGY SERVICES, INC. | 2107 CITY WEST BLVD., BLDG. 2, SUITE 1929A | ATTN: MIKE JENRETTE | HOUSTON | TX | 77402 | |
| DANIEL ISAAC THOMPSON | | P O BOX 265 | | | AZTEC | NM | 87410 | |
| DANIEL J RAY | | P O BOX 164 | | | GLENMORA | LA | 71433 | |
| DANIEL K SEALE | | P O BOX 1200 | | | HELOTES | TX | 78023 | |
| DANIEL LEE FLETCHER & BARBARA W FLETCHER | | P O BOX 598 | | | ROSEPINE | LA | 70659 | |
| DANIEL LEE MARTINEZ | | P O BOX 87 | | | ROSEPINE | LA | 70659 | |
| DANIEL M GOLDSTEIN | | 5223 SUNNINGDALE DRIVE | | | CHARLOTTE | NC | 28277 | |
| DANIEL PERRY & ELIZABETH PERRY | | 1726 WEST RIVER RD | | | OAKDALE | LA | 71463 | |
| DANIEL WILSON | | 695 PAWNEE BLUFF RD #223B | | | FT RILEY | KS | 66442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELLE HANNIFIN | C/O BARBARA E HANNIFIN | P O DRAWER 2588 | | | ROSWELL | NM | 88202-2588 | |
| DANLEY, RONALD W JR (RON) | | ADDRESS REDACTED | | | | | | |
| DANLIN | | DEPT 3420 | PO BOX 123420 | | DALLAS | TX | 75312-3420 | |
| DANLIN INDUSTRIES CORPORATION | | 23737 HWY 47 | | | THOMAS | OK | 73669 | |
| DANNY J MARICLE | | 9 HILL DRIVE | | | FOREST HILL | LA | 71430 | |
| DANNY L BECK | | 172 LORENE ST | | | HOLTS SUMMIT | MO | 65043-1596 | |
| DANNY LUCERO & WENDY LUCERO | | P O BOX 676 | | | DURANGO | CO | 81302 | |
| DANNY M JARRELL | | POST OFFICE BOX 32 | | | EVANS | LA | 70639 | |
| DANNY RAY DALABA | | 2920 SPANISH VALLEY DRIVE | | | MOAB | UT | 84532 | |
| DANNY RAY SIZEMORE | | 488 SHIRLEY LOOP | | | DERIDDER | LA | 70634 | |
| DARLENE CHADDICK MIDKIFF | | 4028 JOSEPH STREET | | | LAKE CHARLES | LA | 70605 | |
| DARLES GWENDOLYN WHITE CHASE | | P O BOX 8033 | | | CLINTON | LA | 70722 | |
| DARLINE ANNETT NASH LEAMER | | 5867 JIM CRYER LANE | | | LEESVILLE | LA | 71446 | |
| DARNEL MILLER | | 408 NORTH TEXAS STREET | | | DERIDDER | LA | 70634 | |
| DARREL JAMES JOHNSON | | 63 UNION HILL CHURCH ROAD | | | GLENMORA | LA | 71433 | |
| DARRELL CLAUDE JEANE & CRYSTAL N JEANE | | POST OFFICE BOX 253 | | | EVANS | LA | 70639 | |
| DARRELL D HOFFPAUIR & MILDRED D HOFFPAUIR | | 283 J B SHAVER ROAD | | | CROWLEY | LA | 70526 | |
| DARRELL GOODNIGHT DBA WELLHEAD LUBRICATION | | P.O. BOX 1081 | | | SOMERVILLE | TX | 77879 | |
| DARRELL JEAN STRACENER | | 164 QUAIL DRIVE | | | LEESVILLE | LA | 71446 | |
| DARRELL M FINK | | 1 CHATEAU AUSONE COURT | | | KENNER | LA | 70065 | |
| DARREN SUTTON | | P O BOX 701130 | | | SAN ANTONIO | TX | 78270 | |
| DARWIN K WHITE | | P O BOX 243 | | | SPRINGTOWN | TX | 76082 | |
| DARWIN L RILEY | | 515 BONNER ROAD | | | EVANS | LA | 70639 | |
| DARYL HOWELL | | P.O. BOX 413 | | | TILDEN | TX | 78072 | |
| DATA CHEM, INC. | | P.O. BOX 1840 | | | LAPLACE | LA | 77069-1840 | |
| DATA FOUNDRY, INC. | | 1044 LIBERTY PARK DRIVE | | | AUSTIN | TX | 78746 | |
| DATA LOGIC SERVICES CORP | C/O KEY BANK NA DENVER, CO | P O BOX 11626 | | | TACOMA | WA | 98411-6626 | |
| DATAPAGES INC | | P O BOX 979 | | | TULSA | OK | 74101 | |
| DATAROOMS.COM, LLC | | 740 E. CAMPBELL RD. | CRAIG SEROLD | | RICHARDSON | TX | 75081 | |
| DATAVOX | | 6650 W SAM HOUSTON PARKWAY SOUTH | | | HOUSTON | TX | 77072 | |
| DATAVOX INC. | | 2000 W. SAM HOUSTON PKWY S STE 900 | | | HOUSTON | TX | 77042-3625 | |
| DAUTERIVE CONTRACTORS, INC. | | 4700 E. OLD JEANERETTE ROAD | | | NEW IBERIA | LA | 70536 | |
| DAVE CVITANOVICH | | P O BOX 694 | | | BELLE CHASSE | LA | 70037 | |
| DAVID A CZUDEK SR ET UX | | 326 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| DAVID A RHAME | | 429 CATFISH HUT ROAD | | | DERIDDER | LA | 70634 | |
| DAVID A STEPHENS & DAPHNE A W STEPHENS | | 313 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| DAVID B LEWIS | | 10319 SAGECOURT DR | | | HOUSTON | TX | 77089-5601 | |
| DAVID C HENRY | | ADDRESS REDACTED | | | | | | |
| DAVID C HILL | | P O BOX 412 | | | PORT ARANSAS | TX | 78373 | |
| DAVID CHARLES MCALPHIN | | 3267 PORTRUSH | | | LAKE CHARLES | LA | 70605 | |
| DAVID E L BURGE & SHERRY M Q BURGE | | POST OFFICE BOX 164 | | | EVANS | LA | 70639 | |
| DAVID EARL FOSTER | DWAYNE MCWILLIAMS | C/O SCHNEIDER & MCWILLIAMS, P.C. | 301 EAST BOWIE STREET | P.O. DRAWER 550 | GEORGE WEST | TX | 78022 | |
| DAVID EARL FOSTER | | P O BOX 74 | | | FREER | TX | 78357 | |
| DAVID HENRY | | ADDRESS REDACTED | | | | | | |
| DAVID HICKMAN | | 512 HICKMAN LOOP ROAD | | | DERIDDER | LA | 70634 | |
| DAVID HUEL JOHNSON | | 1594 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| DAVID J JEANS & BRENDA ALSTON JEANS | | 1115 HIGHWAY 3226 | | | DERIDDER | LA | 70634 | |
| DAVID JOHN BECK | | 1025 N LINCOLN | | | SCOTT CITY | MO | 63780 | |
| DAVID L RUMLEY | | 5138 CAPE ANN DRIVE | | | CORPUS CHRISTI | TX | 78412 | |
| DAVID M GLASBY | | 2953 CR 128 | | | HESPERUS | CO | 81326 | |
| DAVID PARSLEY | | 1332 SOUTH 24 1/2 STREET | | | NEDERLAND | TX | 77627 | |
| DAVID PAUL WHITE TRUST | C/O CAPITAL ONE, N.A. | P O BOX 3928 | | | BEAUMONT | TX | 77704-3928 | |
| DAVID PETER BUTLER | | 10137 W 15TH ST | | | GREELY | CO | 80634 | |
| DAVID R JAMES & KELLEY MCMULLEN JAMES | | 224 EDDIE BURROW ROAD | | | DERIDDER | LA | 70634 | |
| DAVID R PRICE | | 1312 BROOKHOLLOW WAY | | | BRYAN | TX | 77802 | |
| DAVID R SUMMERS & TAMMY K SUMMERS | | 18108 HIGHWAY 111 | | | EVANS | LA | 70639 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID ROGER BAILEY & ROBI DENISE BAILEY | | 1471 PARISH LINE ROAD | | | DERIDDER | LA | 70634 | |
| DAVID ROY LOFTIN & CHRISTINE U K LOFTIN | | 2499 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| DAVID S HAUKENESS | | 555 WILDHORSE CIRCLE | | | BOULDER | CO | 80304 | |
| DAVID SAMUEL GUARNAREZ | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| DAVID SIRERA | | 99 MARYLAND DR | | | NEW ORLEANS | LA | 70124 | |
| DAVID SMITH TRUST | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| DAVID V SMITH | | 142 ELODIE AVENUE | | | HARAHAN | LA | 70123 | |
| DAVID W WILSON | | 2764 EAST SPRING MEADOW COURT | | | VINCENNES | IN | 47591 | |
| DAVID WAYNE SMITH | | 1053 THREE PINE CHURCH ROAD | | | DERIDDER | LA | 70634 | |
| DAVID WAYNE YANCEY AND SHANNON KM YANCEY | | 5834 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| DAVIN AND THERESA L MONTOYA LIVING TRUST | | DAVIN AND THERESA MONTOYA, TRUSTEES | P O BOX 66 | | HESPERUS | CO | 81326 | |
| DAVIS - LYNCH LLC | | P O BOX 203437 | | | DALLAS | TX | 75320-3437 | |
| DAVIS AND KUELTHAU SC | | 111 EAST KILBOURN | SUITE 1400 | | MILWAUKEE | WI | 53202-6613 | |
| DAVIS CROSSING BAPTIST CHURCH | | P O BOX 27 | | | ELMER | LA | 71424 | |
| DAVIS LYNCH, INC. | | P.O. BOX 262326 | | | HOUSTON | TX | 77207 | |
| DAVIS, BRIDGETTE HELLENA | | ADDRESS REDACTED | | | | | | |
| DAWN BERGIN PIRTLE | | 4002 HIGHWAY S 52 N | | | NEWTON | IA | 50208 | |
| DAWSEY'S OILFIELD SERVICE, INC. | | 2261 WHISPERING PINE ROAD | | | BREWTON | AL | 36426 | |
| DC INTERNATIONAL INC | | 701 ROBLEY DRIVE STE 115 | | | LAFAYETTE | LA | 70503 | |
| DC INTERNATIONAL INC | | PO BOX 52065 | | | LAFAYETTE | LA | 70505 | |
| DC INTERNATIONAL, INC. | | 701 ROBLEY DRIVE, SUITE 115 | | | LAFAYETTE | LA | 70503 | |
| DC OFFICE OF FINANCE AND TREASURY | | 1101 4TH STREET SW | SUITE 800W | | WASHINGTON | DC | 20024 | |
| DCP MIDSTREAM LLC | | 5718 WESTHEIMER ROAD | SUITE 1900 | | HOUSTON | TX | 77057 | |
| DCP MIDSTREAM, LP | | 5718 WESTHEIMER ROAD, SUITE 1900 | | | HOUSTON | TX | 77057 | |
| DCP MIDSTREAM, LP | | 5718 WESTHEIMER ROAD, SUITE 1900 | DCP SOUTH CENTRAL TEXAS LLC | CONTRACT ADMINISTRATION | HOUSTON | TX | 77057 | |
| DCP SOUTH CENTRAL TEXAS LLC | | 5718 WESTHEIMER ROAD, SUITE 1900 | CONTRACT ADMINISTRATION | | HOUSTON | TX | 77057 | |
| DDR ENTERPRISES, LLC DBA SOUTH TEXAS WASTE | | P.O. BOX 450988 | | | LAREDO | TX | 78045 | |
| DE LANE YAGER | | 708 E 16TH ST | | | CAMERON | TX | 76520 | |
| DE LAUNE DRILLING SVC LTD | | P O BOX 2228 | | | ALICE | TX | 78333-2228 | |
| DE LOS SANTOS, ADOLFO | | ADDRESS REDACTED | | | | | | |
| DEACONS OF DEADWOOD CHARITY ACCOUNT | | P O BOX 10628 | | | HOUSTON | TX | 77206 | |
| DEAN EDWARD BURKETT | | 4400 BLUE RIDGE | | | BELTON | TX | 76513 | |
| DEAN M MOSELY | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| DEANNA CANNON | | ADDRESS REDACTED | | | | | | |
| DEANNA LYNN HARBISON | | 4537 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| DEARING, HARRY LEONARD | | ADDRESS REDACTED | | | | | | |
| DEATH VALLEY ENTERPRISES | | P O BOX 871 | | | DESERT HOT SPRINGS | CA | 92240-0871 | |
| DEBBIE BURSON GOODALL | | 700 PEACAN LANE | | | COTTONWOOD SHORES | TX | 78657 | |
| DEBORAH BRUCE | | ADDRESS REDACTED | | | | | | |
| DEBORAH ELIZABETH REID | | 182 COMMONS WAY | | | GOOSE CREEK | SC | 29445 | |
| DEBORAH GALE MCGUIRE ROBERTSON | | 2592 E ROBINWOOD DRIVE | | | DERIDDER | LA | 70634 | |
| DEBORAH H. SUTTON, D/B/A ALPHA ROYALTY CO. | JEFFREY R. AKINS | C/O 14350 NORTHBROOK DRIVE | SUITE 150 | | SAN ANTONIO | TX | 78232 | |
| DEBORAH HANNA | | 2207 ROBINHOOD | | | HOUSTON | TX | 77005 | |
| DEBORAH JERMANE | | 245 BADIN LAKE RD | | | NEW LONDON | NC | 28127 | |
| DEBORAH JOY NODELMAN | | 18630 DEL RIO PLACE UNIT A | | | CERRITOS | CA | 90703 | |
| DEBORAH KAY CAIN MARICLE | | 10 HERBERT ASHWORTH RD | | | OAKDALE | LA | 71463-9751 | |
| DEBORAH L HARRACH | | 18113 N 53RD DR | | | GLENDALE | AZ | 85308 | |
| DEBORAH LEE HOLTON | | 10321 E. EVANS AVE #175 | | | DENVER | CO | 80247 | |
| DEBORAH SUE BRUCE | | ADDRESS REDACTED | | | | | | |
| DEBORAH SUTTON ALPHA ROYALTY | | P O BOX 701130 | | | SAN ANTONIO | TX | 78270 | |
| DEBRA A DAVIS | | 7654 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| DEBRA ANITA BROOKS HANSEN | | 1791 LONGACRE ROAD | | | DERIDDER | LA | 70634 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA ANN PERRY | | 981 MARESH RD | | | BELLVILLE | TX | 77418-3852 | |
| DEBRA FEHLMAN HEBERT | | 206 KAREN DRIVE | | | LAFAYETTE | LA | 70503-3922 | |
| DEBRA JEAN TUCKER ANGELLE | | 1501 VEROT SCHOOL ROAD | | | LAFAYETTE | LA | 70508 | |
| DEBRA N CLARK MORRIS | | 301 E CAROLYN DRIVE | | | GARLAND | TX | 75041 | |
| DEBRA S MATTHEW | | 1932 EASTLAWN | | | DURANGO | CO | 81301 | |
| DEBRA WHATLEY | | 332 HOWELL ROAD | | | ROYSE CITY | TX | 75189 | |
| DECISION FRAMEWORKS LP | | 9821 KATY FWY STE 550 | | | HOUSTON | TX | 77024 | |
| DECOU, REYNOLD T (RENNIE) | | ADDRESS REDACTED | | | | | | |
| DEDRIC EDGAR GILL | | 7804 POPPLETON AVENUE | | | OMAHA | NE | 68124 | |
| DEEMS TAYLOR | | 9998 CR 141 | | | HESPERUS | CO | 81326 | |
| DEEP EAST TEXAS ELECTRIC COOP | | ATTN: BELINDA | P O BOX 736 | | SAN AUGUSTINE | TX | 75972-0736 | |
| DEEP MARINE TECHNOLOGY, INC. | | 4529 BRITTMORE | | | HOUSTON | TX | 77041 | |
| DEEP SOUTH CHEMICAL INC | | P O BOX 80657 | | | LAFAYETTE | LA | 70598-0657 | |
| DEEP SOUTH OILFIELD & INDUSTRIAL SUPPLY LLC | | 1203 GERSTNER MEMORIAL DRIVE | | | LAKE CHARLES | LA | 70601 | |
| DEEP SOUTH OILFIELD & INDUSTRIAL SUPPLY, LLC | | 1217 GERSTNER MEMORIAL DRIVE | | | LAKE CHARLES | LA | 70601 | |
| DEESE, JERRY | | ADDRESS REDACTED | | | | | | |
| DEESE, JERRY | | ADDRESS REDACTED | | | | | | |
| DEIDRA JO ANN WHATLEY | | 336 MIDLAKE LANE | | | LEESVILLE | LA | 71446 | |
| DEKOVIC, DANIJEL | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| DEKOVIC, VANESSA L. | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| DEL CORPORATION | | P.O. BOX 61460 | | | LAFAYETTE | LA | 70596 | |
| DELAHOUSSAYE, KEITH | | ADDRESS REDACTED | | | | | | |
| DELAHOUSSAYE, KEITH | | ADDRESS REDACTED | | | | | | |
| DELARIS WELDON LANDRY | | 1314 MEADOW LANE | | | SULPHUR | LA | 70663 | |
| DELAUNE DRILLING SERVICE, INC. | | P.O. BOX 1469 | | | ALICE | TX | 78333 | |
| DELBERT C RUDENICK & REBECCA K RUDENICK | | P O BOX 474 | | | ROSEPINE | LA | 70659 | |
| DELBERT L KEEL & KATHRYN ANN TYLER KEEL | | 9093 MAIN STREET | | | DERIDDER | LA | 70634 | |
| DELBERT WILLIS & ESTELLA WILLIS | | 265 COLE ROAD | | | PITKIN | LA | 70656 | |
| DELIA LOU CAIN THORNHILL | | 44 UNION HILL CHURCH ROAD | | | GLENMORA | LA | 71433 | |
| DELIA PERKINS WEST | | P O BOX 303 | | | GLENMORA | LA | 71433 | |
| DELL MARKETING LP | | P O BOX 676021 | C/O DELL USA LP | | DALLAS | TX | 75267-6021 | |
| DELLA WALLEY TURNER | | 29206 WINCHESTER LANE | | | DENHAM SPRINGS | LA | 70727 | |
| DELOITTE CONSULTING LLP | | P O BOX 7247-6447 | | | PHILADELPHIA | PA | 19170-6447 | |
| DELOITTE TAX LLP | | 333 CLAY STREET, SUITE 2300 | SONALI GANDHI TITLE: PARTNER | | HOUSTON | TX | 77002-4196 | |
| DELORES WESTBROOK | | 8621 RAMPART PLACE | | | SHREVEPORT | LA | 71106 | |
| DELORIS J NELSON | | 9740 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| DELREAL, JOSHUA LEE (JOSH) | | ADDRESS REDACTED | | | | | | |
| DELTA OUTBOARD SALES & SERVICE INC | | 130 RUE CANARD | | | BELLE CHASSE | LA | 70037-4056 | |
| DELTA SCREENS | | PO BOX 842397 | | | HOUSTON | TX | 77284 | |
| DELTA TOWING, LLC | | 229 DEVELOPMENT STREET | | | HOUMA | LA | 70363 | |
| DELTA WELL SURVEYORS, INC. | | P.O. BOX 1009 | | | BURAS | LA | 70041 | |
| DELTA/SEABOARD WELL SERVICE INC. | | 1212 W. SAM HOUSTON PKWY N | | | HOUSTON | TX | 77043 | |
| DELTHIA LINDA NICHOLS LEACH | | 247 POOR DOO LANE | | | LEESVILLE | LA | 71446 | |
| DELTIDE FISHING & RENTAL TOOLS, INC. | | P.O. BOX 146 | | | HARVEY | LA | 70058 | |
| DELTIDE FISHING AND RENTAL TOOLS | | P O BOX 677356 | | | DALLAS | TX | 75267-7356 | |
| DELTONE ELECTRIC, INC. | | P.O. BOX 790 | | | BOOTHVILLE | LA | 70038 | |
| DEMBY, AIMEE MICHELLE | | ADDRESS REDACTED | | | | | | |
| DEMBY, BRIDGET D | | ADDRESS REDACTED | | | | | | |
| DEMING, MICHAEL H | | ADDRESS REDACTED | | | | | | |
| DENALI OIL & GAS MANAGEMENT LLC | | 650 N SAM HOUSTON PKWY E #500 | | | HOUSTON | TX | 77060 | |
| DENET TOWING SERVICE, INC. | | P.O. BOX 307 | | | BOOTHVILLE | LA | 70038 | |
| DENINA, LEON III (TREY) | | ADDRESS REDACTED | | | | | | |
| DENNIS BATES & BULLEN LLP | | ATTORNEYS AND COUNSELORS | P O BOX 53319 | | LAFAYETTE | LA | 70505 | |
| DENNIS ENERGY SERVICES, INC. | | P.O. BOX 1914 | | | LAREDO | TX | 78044 | |
| DENNIS G SCHMITT | | 1430 GRANT AVENUE | | | LIBERAL | KS | 67901 | |
| DENNIS GREGORY TATE | | 112 E PELICAN HWY | | | OAKDALE | LA | 71463 | |
| DENNIS L WALSTON | | P.O. BOX 716 | | | KENEDY | TX | 78119 | |
| DENNIS L. CRAWFORD, ET UX | | P.O. BOX 1215 | | | THREE RIVERS | TX | 78071 | |
| DENNIS LANDEN & NOLA LANDEN | | 362 PEG MARICLE RD | | | PITKIN | LA | 70656 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS WAYNE DEGGS & JENNIFER O K DEGGS | | 610 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| DENNIS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| DENTONS US LLP | | LYONDELLBASELL TOWER | 1221 MCKINNEY STREET | ATTN: KARTHIKA PERUMAL, PH.D. | HOUSTON | TX | 77010 | |
| DEPARTMENT OF HOMELAND SECURITY | ATTN:H-1B CAP | US CITIZENSHIP & IMMIGRATION | SERVICES | VERMONT SERVICE CENTER | ST ALBANS | VT | 05479-0001 | |
| DEPARTMENT OF NATURAL RESOURCES | | FISHERMEN'S GEAR COMP FUND | P O BOX 44277 | | BATON ROUGE | LA | 70804 | |
| DEPARTMENT OF NATURAL RESOURCES | | MINERAL RESOURCES | P O BOX 44277 | | BATON ROUGE | LA | 70804-4277 | |
| DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF COASTAL MANAGMENT | 617 NORTH THIRD ST 10 FLOOR | STE 1078 | BATON ROUGE | LA | 70802 | |
| DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF CONSERVATION | 825 KALISTE SALOOM ROAD | BRANDYWINE III SUITE 220 | LAFAYETTE | LA | 70508-4284 | |
| DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF CONSERVATION | P O BOX 44277 | | BATON ROUGE | LA | 70804-4277 | |
| DEPARTMENT OF THE ARMY | | CORPS OF ENGINEERS | OPERATIONS DIVISION | P.O. BOX 60267 | NEW ORLEANS | LA | 70160 | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201-0005 | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201-0046 | |
| DEPIERRI, JENNIFER ROBIN | | ADDRESS REDACTED | | | | | | |
| DEREK SHANE LAMBERT & DALICE L E LAMBERT | | 185 ALVA DUNCAN ROAD | | | LEESVILLE | LA | 71446 | |
| DEROUEN, EDWARD | | ADDRESS REDACTED | | | | | | |
| DERRICK CORPORATION | | 590 DUKE RD. | | | BUFFALO | NY | 14225 | |
| DERRICK CORPORATION | | P O BOX 201211 | | | HOUSTON | TX | 77216-1211 | |
| DERRICK CORPORATION | | PO BOX 301191 | | | DALLAS | TX | 75303-1191 | |
| DESHETLER, KATHERINE MARIAH (KATIE) | | ADDRESS REDACTED | | | | | | |
| DESK AND DERRICK CLUB OF HOUSTON | | 12825 TRINITY DRIVE | | | STAFFORD | TX | 77477 | |
| DESPAUX, KERRY M. | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| DEVIN JESSUP | JOHN W. STEVENSON, JR. | C/O STEVENSON & MURRAY | 24 GREENWAY PLAZA | SUITE 750 | HOUSTON | TX | 77046 | |
| DEVON ENERGY PRODUCTION COMPANY LP | | P O BOX 843559 | | | DALLAS | TX | 75284-3559 | |
| DEWAYNE D WILLIAMS | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| DEWAYNE WHATLEY | | 246 GARRETT JEANE ROAD | | | LEESVILLE | LA | 71446 | |
| DEWAYNE WILLIS | | 5622 EAST CIRCLE DR | | | ALEXANDRIA | LA | 71301 | |
| DEXCOMM | | 518 PATIN RD | | | CARENCRO | LA | 70520 | |
| DFM PROPERTIES LTD | | P O BOX 271968 | | | HOUSTON | TX | 77277-1968 | |
| DIAMOND G INSPECTION, INC. | | 11050 W. LITTLE YORK, BLDG G | | | HOUSTON | TX | 77041 | |
| DIAMOND MINERALS LLC | | 107 EAST CALHOUN ST | | | EL CAMPO | TX | 77437 | |
| DIAMOND P LEASE & WELL SERVICE, INC. | | P.O. BOX 203 | | | DIME BOX | TX | 77853 | |
| DIAMOND WIRELINE SERVICES, INC. | | P.O. BOX 9375 | | | CORPUS CHRISTI | TX | 78469 | |
| DIAN ADDISON AUSTIN | | 176 AUSTIN ROAD | | | ANACOCO | LA | 71403 | |
| DIANA FARMER MESSINA | | 38 CAMBRIDGE WAY | | | PRINCETON JUNCTION | NJ | 08550 | |
| DIANA FOUNTAIN BATES | | 7 GOYAVE ST | | | TOMS RIVER | NJ | 08757-4230 | |
| DIANA HUNT POWERS | | 504 POOR DOO LANE | | | LEESVILLE | LA | 71446 | |
| DIANA JANINE CONNALLY | | 726 BONNER ROAD | | | EVANS | LA | 70639 | |
| DIANA LYNN PETTY WRIGHT | | 4013 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| DIANE CLEMENTS OMEARA | | 7750 WHITNEY DRIVE APT 211 | | | APPLE VALLEY | MN | 55124 | |
| DIANE DEER | | 8214 ARGENTINA ST | | | HOUSTON | TX | 77040 | |
| DIANE DOYLE DOYLE | | 1086 WEST RIVER RD | | | OAKDALE | LA | 71463 | |
| DIANE G JUSSELIN | | P O BOX 662 | | | BUNKIE | LA | 71322 | |
| DIANE LEGG D/B/A D-M-L TECHNICAL SEARCH | | 4818 STILLBROOKE DRIVE | | | HOUSTON | TX | 77035 | |
| DIANE M STANLEY | | ADDRESS REDACTED | | | | | | |
| DIANE TREMBLY | | 2708 COLORADO AVE. | | | DURANGO | CO | 81301 | |
| DIANE WALTERS | | 2405 GLADE ROAD | | | FARMINGTON | NM | 87401 | |
| DIANNE L BATES | | 15680 E COLFAX AVE SP #11 | | | AURORA | CO | 80011 | |
| DICE HOLDINGS INC | | 4939 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DILLARD CLOUD JR AND GLORIA J CLOUD | | 100 DILLARD CLOUD RD | | | GLENMORA | LA | 71433 | |
| DIMITRIA K GREGO | | LACHO DIMITROV, POWER-OF-ATTORNEY | 6509 KINGSTON DRIVE | | COLLEYVILLE | TX | 76034 | |
| DINAH LYNN CRYER NUNLEY | | 606 WEEPING WILLOW WAY | | | MAGNOLIA | TX | 77354 | |
| DINAH MARIE MATHESON RAYBURN | | 254 WILLIE DOYLE RD | | | PITKIN | LA | 70656-4102 | |
| DINELLI, DAWN IVY | | ADDRESS REDACTED | | | | | | |
| DIRECTIONAL DRILLING CONTRACTORS, LLC | | 213 RIGGS ST. | | | CONROE | TX | 77301 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTORS DESK LLC | | LOCKBOX 50200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | |
| DIRECTV | | P O BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRK NORBERT SMITH AND RANDA JEAN SMITH | | POST OFFICE BOX 62 | | | EVANS | LA | 70639 | |
| DISCLOSURENET INC | | 330 BAY ST  SUITE 200 | | | TORONTO | ON | M5H 2S8 | CANADA |
| DISCOVERY AUDIT SERVICES, LLC | | DAMON ROBINSON, AUP AUDITOR | 12012 BRICKSOME AVE | | BATON ROUGE | LA | 70816 | |
| DISCOVERY BENEFITS | | 4321 20TH AVENUE SW | SUZANNE REHR CHIEF COMPLIANCE OFFICER | | FARGO | ND | 58103 | |
| DISCOVERY BENEFITS | | P O BOX 9528 | | | FARGO | ND | 58106-9528 | |
| DISCOVERY BENEFITS, INC. | | 4321 20TH AVENUE SW | SUZANNE REHR, CHIEF COMPLIANCE OFFICER/EVP | | FARGO | ND | 58103 | |
| DISH | | P O BOX  94063 | | | PALATINE | IL | 60094-4063 | |
| DISHMAN & BENNETT SPECIALTY CO INC | | P O BOX 287 | | | HOUMA | TX | 70361 | |
| DIVCON, LLC | | 1830 ESPLANADE AVE. | | | NEW ORLEANS | LA | 70116 | |
| DIVERSIFIED RE INVESTMENTS, LLC | | 4001 SOUTH 700 EAST, SUITE 500 | RICHARD LEE | | SALT LAKE CITY | UT | 84107 | |
| DIVERSIFIED WELL LOGGING, INC. | | 711 WEST TENTH STREET | | | RESERVE | LA | 70084 | |
| DIXIE COAST OYSTER CO. | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| DIXIE L HESTER | | 10016 LAKESHORE DR | | | TYLER | TX | 75707 | |
| DIXON, ANGELA REBECCA | | ADDRESS REDACTED | | | | | | |
| DJ SIMMONS INC | | 1009 RIDGEWAY PLACE STE 200 | | | FARMINGTON | NM | 87401 | |
| D-M-L TECHNICAL SEARCH | | 4818 STILLBROOKE DRIVE | | | HOUSTON | TX | 77035 | |
| DNOW L.P. | | 77042 N. ELDRIDGE PARKWAY | | | HOUSTON | TX | 77041 | |
| DNOW LP | | 1147 E GIBSON | | | JASPER | TX | 75951 | |
| DNOW LP | | 1302 CONTI STREET | | | HOUSTON | TX | 77002 | |
| DNOW LP | | 1465 HWY 72 EAST | | | TILDEN | TX | 78702 | |
| DNOW LP | | 1808 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| DNOW LP | | 1888 E HIGHWAY 85 | | | DILLEY | TX | 78017 | |
| DNOW LP | | 4156 HWY 23 SOUTH | | | BURAS | LA | 70041 | |
| DNOW LP | | P O BOX 200838 | | | DALLAS | TX | 75320-0838 | |
| DNOW LP | | PO BOX 200822 | | | DALLAS | TX | 75320-0822 | |
| DO, TRACY THUY | | ADDRESS REDACTED | | | | | | |
| DOCTOR BEATROUS BOATS, L.L.C. | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| DOCUMENT SECURITY TARANAKI LTD | | P O BOX 8101 | | | NEW PLYMOUTH 4342 | | | NEW ZEALAND |
| DOLLY ANNE WALLEY WELDON | | 143 PUMPKIN LOOP | | | DERIDDER | LA | 70634 | |
| DOLLY SILLIMAN FKA DOLLY BRIGHT CARTER | | 4225 DAN WOOD DR | | | WESTLAKE VILLAGE | CA | 91326 | |
| DOLORES WELDON THOMPSON | | 1314 MEADOW LANE | | | SULPHUR | LA | 70663 | |
| DOLPHIN SERVICES LLC | | DEPT 0449 | P O BOX 120449 | | DALLAS | TX | 75312-0449 | |
| DOLPHIN SERVICES, LLC | | 400 THOMPSON ROAD | | | HOUMA | LA | 70363 | |
| DON CHARLES WILHELMI & SUSAN KLEIN WILHEIMI | | P O BOX 1115 | | | KINDER | LA | 70648 | |
| DON EDWIN DAVIS & BARBARA REED DAVIS | | P O BOX 27 | | | ROSEPINE | LA | 706059 | |
| DON O CHAPELL INC | C/O NETHERLAND SEWELL & ASSOC | P O BOX 12853 | | | DALLAS | TX | 75225 | |
| DON RAY GEORGE & ASSOCIATES INC | | 1604 RIO GRANDE ST | | | AUSTIN | TX | 78701 | |
| DON RICHARD AVERITTE JR | | 1013 BOATHOUSE CT | | | RALEIGH | NC | 27615-5801 | |
| DON W RATLIFF | | 308 WETMORE SPRINGS RD | | | DELANO | TN | 37325-7203 | |
| DONA CADY | | 10 COUNTY ROAD 6411 | | | KIRTLAND | NM | 87417 | |
| DONA GAIL SCOTT JOHNSON | | 4908 ENGLAND DRIVE | | | ALEXANDRIA | LA | 71303 | |
| DONALD A WALSTON | | 1099 COUNTY ROAD 148 | | | KENEDY | TX | 78119 | |
| DONALD BARR & LOUDEAN BARR | | P O BOX 2071 | | | PARADISE | CA | 95967 | |
| DONALD DEAN MERLE JR & JOAN COOLEY MERLE | | 1950 LILIEDAHL ROAD | | | LEESVILLE | LA | 71446 | |
| DONALD E SHIVE | | 250 CHAMPION ST APT 712 | | | BATTLE CREEK | MI | 49037 | |
| DONALD ELTON CREAMER & JENEFER JEAN CREAMER | | 9163 HIGHWAY 120 | | | PITKIN | LA | 70656 | |
| DONALD F MCDONALD | | 1116 MEADOW CREEK DRIVE | | | EL CAMPO | TX | 77437 | |
| DONALD G KRIER JR | | 121 N EAST ST | | | MANKATO | KS | 66956 | |
| DONALD G MACDONELL TRUST | C/O RAYMOND B KEATING III | P O BOX 62208 | | | HOUSTON | TX | 77205 | |
| DONALD JOHNSON | | ADDRESS REDACTED | | | | | | |
| DONALD L GILL | | 911 WELCH STREET | | | HOUSTON | TX | 77006 | |
| DONALD L LATHROP | | 14065 COUNTY ROAD 120 | | | HESPERUS | CO | 81326 | |
| DONALD LEE COLLLINS | | 120 MONUMENT AVE | | | PAGOSA SPRINGS | CO | 81147 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD LOUIS MARICLE | | 165 CLAUDE MARICLE RD | | | PITKIN | LA | 70656 | |
| DONALD MARK SWAIN & MELISSA A SWAIN | | 1709 FULLERTON BLACKTOP ROAD | | | PITKIN | LA | 70656 | |
| DONALD R BARR & LOUDEAN J BARR | | P O BOX 2071 | | | PARADISE | CA | 95967 | |
| DONALD R BORDELON & MARTHA BORDELON | | 6036 DILLINGHAM AVE | | | SHREVEPORT | LA | 71106-0000 | |
| DONALD R OLIVER | | 4504 JUNCTION AVE | | | EL PASO | TX | 79924 | |
| DONALD R SWAIN & BETTY SWAIN | | 1813 FULLERTON BLACKTOP RD | | | PITKIN | LA | 70656-4822 | |
| DONALD RAY CLOUD | | 275 THORNBERG DRIVE | | | TALLAHASSEE | FL | 32312 | |
| DONALD RAY JOHNSON | | 8901 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| DONALD V CRUM | | 108 HERRING STREET | | | LEESVILLE | LA | 71446 | |
| DONALD W RICHMOND & DARLENE THOMPSON RICHMOND | | 9778 HWY 112 | | | GLENMORA | LA | 71433 | |
| DONALD ZWACH | | P O BOX 287 | | | APALACHIN | NY | 13732-0287 | |
| DONALDSON BROWN LASALLE HOLDINGS LLP | | ATTN: NEAL D BORDEN | 8600 LA SALLE ROAD SUITE 615 | | TOWSON | MD | 21286 | |
| DONALDSON BROWN LASALLE WORKING INTERESTS LLP | | ATTN: NEAL D BORDEN | 8600 LASALLE ROAD STE 615 | | TOWSON | MD | 21286 | |
| DONICE FAYE KENNEDY SMITH | | 24361 HIGHWAY 8 | | | LEESVILLE | LA | 71446-9340 | |
| DONNA FAIN | | ADDRESS REDACTED | | | | | | |
| DONNA FAYE M PHILLIPS | | P O BOX 652 | | | LEESVILLE | LA | 71469 | |
| DONNA JEAN MARICLE MOORE | | 1587 WEBSTER MARICLE RD | | | PITKIN | LA | 70656 | |
| DONNA JEAN MATHESON PERKINS | | 1200 STEWART ST | | | MANY | LA | 71449-5470 | |
| DONNA JEANETTE WEEKS DUVALL | | 5404 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| DONNA M PICKETT | | 3039 KENNEDY COURT | | | MARINA | CA | 93933 | |
| DONNA MAE KOHLER | | 124 S 11TH | | | OAKDALE | LA | 71463-2915 | |
| DONNA S BOOKMAN & ROBERT E BOOKMAN | | 875 COUNTY ROAD 148 | | | KENEDY | TX | 78119 | |
| DONNER PROPERTIES ACCOUNT | | 400 TEXAS STREET STE 1208 | | | SHREVEPORT | LA | 71101 | |
| DONNIE KING & LYNN SUE DAVIS KING | | 2068 E. RIVER ROAD | | | OAKDALE | LA | 71463 | |
| DORA YOUNG | | P O BOX 85 | | | BURLEY | ID | 83318 | |
| DORCA IRENE LACAZE | | 268 THOMPSON ROAD | | | LEESVILLE | LA | 71446 | |
| DORENE SHIRLEY LIVING TRUST | | LAURA DORENE COOKE, TRUSTEE | 3812 HIGHWAY 171 | | DERIDDER | LA | 70634 | |
| DORETHA MATTOX HAWTHORNE | | 10692 FM 1012 | | | WIERGATE | TX | 75977 | |
| DORIS A. DICKINSON | BALDEMAR GARCIA JR. | C/O PWBM, LLP | 602 EAST CALTON ROAD 2ND FLOOR | P.O. DRAWER 6668 | LAREDO | TX | 78041 | |
| DORIS BORNE Q T I P TRUST | | 101 MARINERS ISLAND | | | MANDEVILLE | LA | 70448-6812 | |
| DORIS BRITTON DAVID | | 2501 LAKE RD | | | HUNTSVILLE | TX | 77340 | |
| DORIS HARRACH | | 3263 VINEYARD AVE #194 | | | PLEASANTON | CA | 94566 | |
| DORIS HUMPHRIES | | 965 COUNTY ROAD 148 | | | KENEDY | TX | 78119 | |
| DORIS LAVERNE PARMLEY | | 4464 MIRAVISTA DRIVE | | | FRISCO | TX | 75034 | |
| DORIS LEE FELPS | JOHN W. PETRY | C/O LANGLEY & BANACK, INC. | P.O. DRAWER 218 | | CARRIZO SPRINGS | TX | 78834 | |
| DORIS LEE SEMBERA | | 7706 BINTLIFF | | | HOUSTON | TX | 77074-4704 | |
| DORIS RAY JOHNSON IND & AS USUFRUCTUARY UWO CHARLES JOHNSON | | 174 D MONK ROAD | | | OAKDALE | LA | 71463 | |
| DORIS WEBB FORD | | 100 KINGSTON RD | | | SULPHUR | LA | 70663 | |
| DORIS WILLISE FOSHEE HICKMAN | | P O BOX 1076 | | | ROSEPINE | LA | 70659 | |
| DORMAN J CALCOTE | | 2901 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| DOROTHY A LOESCHE | | 1215 RUCKER | | | EVERETT | WA | 98201 | |
| DOROTHY A SHORE LIVING TRUST | | VERLE A SHORE, TSTEE | 5137 BURCH CREEK DRIVE | | SOUTH OGDEN | UT | 84403 | |
| DOROTHY JEAN KING | | 5310 WILDWOOD CREEK WAY | | | SPRING | TX | 77379 | |
| DOROTHY JOHNSON | | 4437 SPRINGFIELD CT | | | BATAVIA | OH | 45103 | |
| DOROTHY L WATTS | | 4719 ABINGDON COURT | | | SUGAR LAND | TX | 77479 | |
| DOROTHY M PRYOR | | P O BOX 126 | | | EL CAMPO | TX | 77437-0126 | |
| DOROTHY P BASCOM | | 6311 ROCKINGHAM CT | | | PROSPECT | KY | 40059 | |
| DOROTHY RUTH LYNN | | 1801 NE 201 AVE | | | TROUTDALE | OR | 97060 | |
| DORRIS E EPLEY | | 225 CHESTNUT RIDGE RD | | | MILLBROOK | NY | 12545 | |
| DORSAL SERVICES, INC. | | P.O. BOX DRAWER L | | | FREER | TX | 78357 | |
| DORTHA R MOORE | | 353 BOB MOORE RD | | | ANACOCO | LA | 71403 | |
| DOUBLE ARROW PARTNERS LLC | | SUSAN KAY SCALFI & SYNTHIA MARIE SCALFI, MANAGERS | P O BOX 1539 | | DERIDDER | LA | 70634 | |
| DOUBLE EAGLE MARINE, LLC | | 1304 TWENTY ARPENT ROAD | MR. SHAWN POURCIAU, MEMBER-MANAGER | | NEW IBERIA | LA | 70560 | |
| DOUBLE RAFTER H CONSTRUCTION COMPANY, LLC | | P.O. BOX 9 | | | TILDEN | TX | 78072 | |
| DOUG KENNEDY | | 151A TREASURE WAY | | | SAN ANTONIO | TX | 78209 | |
| DOUGLAS A & LOIS MARIE ROLLINS | | 1120 EAST RIVER ROAD | | | GLENMORA | LA | 71433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS LEONARD HUNT | | 228 MADISON STREET | | | SULPHUR | LA | 70663 | |
| DOUGLAS N SLADE | | 156 COUNTY ROAD 130A | | | HESPERUS | CO | 81326 | |
| DOUGLAS R RITTER | | 368 JACK JEANE LOOP | | | ANACOCO | LA | 71403 | |
| DOUGLAS R RITTER USUFRUCT | | 368 JACK JEANE LOOP | | | ANACOCO | LA | 71403 | |
| DOUGLAS R WOOD | | 2720 COUNTY ROAD 117 | | | HESPERUS | CO | 81326 | |
| DOUGLAS R YOUNG & MARCIA F YOUNG | | P O BOX 39 | | | FOREST HILL | LA | 71430 | |
| DOUGLAS W FEE | | 110 AVIS ROAD | | | LEESVILLE | LA | 71446 | |
| DOW JONES NEWS SERVICE | | P O BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| DOWNHOLE ASSEMBLIES SPECIALTY, INC. | | P.O. BOX 2842 | | | LAFAYETTE | LA | 70502 | |
| DOWNING WELLHEAD EQUIPMENT, INC. | | 8528 SW 2ND ST. | | | OKLAHOMA | OK | 73128 | |
| DOYAL MARTIN & GWEN FORD MARTIN | | 210 JMQ LOOP | | | LEESVILLE | LA | 71446 | |
| DOYLE W ENLOE SR & CAROLYN SMITH ENLOE | | 1820 CLEAR SUMMIT LANE | | | MANSFIELD | TX | 76063 | |
| DOYLE, KELVIN L | | ADDRESS REDACTED | | | | | | |
| DOYLES PRODUCTION SERVICE LLC | | P O BOX 2135 | | | JASPER | TX | 75951 | |
| DOYLE'S PRODUCTION SERVICES | | P.O. BOX 2135 | | | JASPER | TX | 75951 | |
| DPP - MASTERS CREEK PARTNERSHIP-A LP | C/O E&D RESOURCE ADVISORS INC | P O BOX 141256 | | | GAINESVILLE | FL | 32608 | |
| DR DONALD M PHILLIPS | | 13101 HARITFIELD AVENUE, APT 257 | | | SAN DIEGO | CA | 92130 | |
| DR MARNIE ROSE FOUNDATION | | 5300 N BRAESWOOD BLVD | | | HOUSTON | TX | 77096 | |
| DR RUFUS LEROY LITTLE JR | | 102 MILL STREET | | | SPRINGHILL | LA | 71075 | |
| DR WILL EARL FERGUSON | | 1407 HERTZ S E | | | ALBUQUERQUE | NM | 87108 | |
| DR. CHARLES B. COVERT | ROBERT A. CHAFFIN | C/O THE CHAFFIN LAW FIRM, P.C. | 4265 SAN FELIPE | SUITE 1020 | HOUSTON | TX | 77027 | |
| DR. TARAKAD S. (RAJ) NATARAJ | | 1011 COMPASS COVE CIRCLE | | | SPRING | TX | 77379 | |
| DRAGON ROYALTIES | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| DRAKE DIRECTIONAL DRILLING, LLC | | 10622 CLAY ROAD | | | HOUSTON | TX | 77041 | |
| DRAKE TOWING LLC | | PO BOX 1780 | | | HARVEY | LA | 70059-1780 | |
| DRAKE TOWING, LLC | | P.O. BOX 1780 | | | HARVEY | LA | 70059 | |
| DRAKE, MACHELLE | | ADDRESS REDACTED | | | | | | |
| DRALCO SYSTEMS LLC | | 1219 FORT WORTH HWY | | | WEATHERFORD | TX | 76086 | |
| DRESSER, INC. | | 16250 PORT NORTHWEST DRIVE | | | HOUSTON | TX | 77041 | |
| DRILFORMANCE LLC | | 410 S TRADE CENTER PARKWAY SUITE A1 | | | CONROE | TX | 77385 | |
| DRILL TECH ENVIRONMENTAL SERVICES, INC. | | P.O. BOX 177 | | | SCHRIEVER | LA | 70395 | |
| DRILLCHEM DRILLING SOLUTIONS, LLC | | 4301 SOUTH LOOP 336 EAST | | | CONROE | TX | 77301 | |
| DRILLCHEM DRILLING SOLUTIONS, LLC | | P.O. BOX 365 | | | BROUSSARD | LA | 70518 | |
| DRILLING DATA LLC | | 410 PIERCE ST STE 104 | | | HOUSTON | TX | 77002 | |
| DRILLING INFO INC | | PO BOX 678128 | | | DALLAS | TX | 75267-8128 | |
| DRILLING PRODUCTION SERVICES, INC. | | P.O. BOX 82366 | | | LAFAYETTE | LA | 70598 | |
| DRILLING SERVICES OF AMERICA, INC. | | P.O. BOX 580 | | | CARENCRO | LA | 70520 | |
| DRINNON & WRIGHT | | 4544 POST OAK PLACE DR., SUITE 350 | ATTN: RODNEY L. DRINNON | | HOUSTON | TX | 77027 | |
| DRIPPING SPRINGS HELPING HANDS INC | | 28900 RANCH ROAD 12 | | | DRIPPING SPRINGS | TX | 78620 | |
| DRIVER PIPELINE CO., INC. | | 1200 N. UNION BOWER ROAD | | | IRVING | TX | 75061 | |
| DROLET, MONICA | | ADDRESS REDACTED | | | | | | |
| DROLL, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| DROST & BRAME INC | | 641 WEST PRIEN LAKE ROAD | | | LAKE CHARLES | LA | 70601-8315 | |
| DT VENTURES LLC | | 3698 RR 620 S STE 113 | | | AUSTIN | TX | 78738 | |
| DUAL TRUCKING, INC. | | P.O. BOX 1438 | | | SCOTT | LA | 70583 | |
| DUCHARME, MCMILLEN & ASSOCIATES INC | | BIN # 141956 | PO BOX 1627 | | INDIANAPOLIS | IN | 46206-1627 | |
| DUCTMASTERS OF LOUISIANA, INC. DBA DUCTZ OF SOUTH LOUISIANA | | 121 LUKE STREET | | | LAFAYETTE | LA | 70506 | |
| DUFFIE MOORE & KATHY RICHARDSON MOORE | | 139 H ROBERTS ROAD | | | LEESVILLE | LA | 71446 | |
| DUGAN & ASSOCIATES, P.C. | | 900 MAIN AVENUE, SUITE A | ATTN: THOMAS PATRICK DUGAN | | DURANGO | CO | 81301 | |
| DUKE CONTROLS INC | | 930 NAVIGATION BLVD | | | CORPUS CHRISTI | TX | 78407 | |
| DUKE CONTROLS INC | | P O BOX 4669 | | | CORPUS CHRISTI | TX | 78469 | |
| DUNKER IMAGING SERVICES, INC. | | 656 N 600 W | | | LOGAN | UT | 84321 | |
| DUNN, WEATHERED, COFFEY, RIVERA & KASPERITIS, P.C. | | 611 SOUTH UPPER BROADWAY | ATTN: DAVID J. DUNN | | CORPUS CHRISTI | TX | 78401 | |
| DUPHILL, INC. | | P.O. BOX 458 | | | ORANGE | TX | 77631 | |
| DUPONT STRAUB | | PMB 235 | 6338 N NEW BRAUNFELS | | SAN ANTONIO | TX | 78209 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPRE BROTHERS CONSTRUCTION, INC. | | STATION 1, BOX 10096 | | | HOUMA | LA | 70363 | |
| DUTCH, INC. | | 5033 US HWY 90 E. | | | BROUSSARD | LA | 70518 | |
| DWAIN J DUCOTE & MELISSA REON DUCOTE | | 1138 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| DWIGHT DAVID JOHNSON & LINDA N S JOHNSON | | P O BOX 750 | | | CLINTON | LA | 70722 | |
| DXP ENTERPRISES INC | | P O BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| DXP ENTERPRISES, INC. | | 320 TIME SAVER AVENUE | | | HARAHAN | LA | 70123 | |
| DYKES, CODY | | ADDRESS REDACTED | | | | | | |
| DYNAMIC INDUSTRIES, INC. | | P.O. BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| DYNAMIC PROPERTIES LTD | | P.O. BOX 91477 | | | AUSTIN | TX | 78709-1477 | |
| DYNASTY TRANSPORTATION | | P.O. BOX 91825 | | | LAFAYETTE | LA | 70509 | |
| DYNA-TEST, INC. | | P.O. BOX 1171 | | | KILGORE | TX | 75642 | |
| E & E GROUP LLC | | P O BOX 69 | | | KENNER | LA | 70063-0069 | |
| E & E GROUP LLC | | PO BOX 69 | | | KENNER | LA | 70063 | |
| E & E GROUP, LLC | | 930-H KENNER AVE | | | KENNER | LA | 70062 | |
| E B LARUE JR | | 10455 N CENTRAL EXPWY #109-306 | | | DALLAS | TX | 75231 | |
| E BRADLEY HUEDEPOHL TRUST | | 1220 VILLAGE DR APT 147C | | | ARLINGTON HTS | IL | 60004-4579 | |
| E L FARMER & CO | | P O BOX 3512 | | | ODESSA | TX | 79760 | |
| E O SCOTT III | | 7373 BROADWAY STE 306 | | | SAN ANTONIO | TX | 78209 | |
| E.O. SCOTT, III | JEFFREY R. AKINS | C/O 14350 NORTHBROOK DRIVE | SUITE 150 | | SAN ANTONIO | TX | 78232 | |
| EA SERVICES, INC. | | P.O. BOX 840529 | | | DALLAS | TX | 75284-0529 | |
| EAG SERVICES, INCORPORATED | | 19 BRIAR HOLLOW LANE, SUITE 200 | | | HOUSTON | TX | 77027 | |
| EAGLE AUTOMATION CORORATION | | P.O. BOX 271446 | | | CORPUS CHRISTI | TX | 78427 | |
| EAGLE AUTOMATION LIMITED | | P O BOX 271446 | | | CORPUS CHRISTI | TX | 78427 | |
| EAGLE CONSULTANTS, LLC | | 1800 CAROL SUE AVE | | | GRETNA | LA | 70056 | |
| EAGLE CONSULTING LLC | | 850 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| EAGLE CONSULTING, LLC | | 1800 CAROL SUE AVE. | | | GRETNA | LA | 70056 | |
| EAGLE FORD ESCONDIDO GATHERING, LLC | | 1120 WASHINGTON AVE, SUITE 200 | CONTRACT ADMINISTRATION | | GOLDEN | CO | 80401 | |
| EAGLE FORD GATHERING LLC | | 1200 SMITH STREET, SUITE 2300 | COMMERCIAL SERVICES | | HOUSTON | TX | 77002 | |
| EAGLE FORD GATHERING LLC | | 2727 ALLEN PARKWAY STE 1200 | | | HOUSTON | TX | 77019 | |
| EAGLE FORD GATHERING LLC | | 2727 ALLEN PARKWAY, SUITE 1200 | COMMERCIAL SERVICES | | HOUSTON | TX | 77019 | |
| EAGLE OILFIELD SERVICES & WELDING | | 17544 S. IH 35 | | | DILLEY | TX | 78017 | |
| EAGLE OYSTERS, L.L.C. | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| EAGLE PEST CONTROL & CHEMICAL INC | | 1809 WEST PORT STREET | P O BOX 610 | | ABBEVILLE | LA | 70511 | |
| EAGLE ROCK CRAPPIE TOURNAMENT | | 428 CR 200 | | | BROOKELAND | TX | 75931 | |
| EAGLE ROCK ENERGY LP | | P O BOX 202229 | | | DALLAS | TX | 75320-2229 | |
| EAGLE TUBULARS LLC | | PO BOX 53202 | | | LAFAYETTE | LA | 70505 | |
| EARL H HELLMERS JR & KAREN C HELLMERS | | 1280 POLDERS LANE | | | COVINGTON | LA | 70433 | |
| EARL J DAUGHETEE | | 121 S 75 PLACE | | | MESA | AZ | 85208 | |
| EARL JUNIOR MYERS & AURORA D S MYERS | | 177 PECAN GROVE ROAD | | | LEESVILLE | LA | 71446 | |
| EARL SAMUEL SWANSON JR | | P O BOX 1086 | | | GLENMORA | LA | 71433 | |
| EARL THOMPSON | | 1109 TODD TRL | | | COLLEGE STATION | TX | 77845 | |
| EARLINE H BUCHANAN LINTON | | ROUTE 1 BOX 137C | | | JACKSBORO | TX | 76458 | |
| EARLINE WELDON | | P O BOX 277 | | | PITKIN | LA | 70656 | |
| EARTHFIELD TECHNOLOGY INC. (EARTHFIELD) | | 14023 WHISPERING VALLEY, | | | CYPRESS, | TX | 77429 | |
| EASTERN FISHING & RENTAL TOOL CO., INC. | | P.O. BOX 292 | | | LAURREL | MS | 39441 | |
| EASTEX CRUDE COMPANY | | 10907 STATE HIGHWAY 11 WEST | | | LEESBURG | TX | 75451-2524 | |
| EASTEX CRUDE COMPANY | | 10907 STATE HIGHWAY 11 WEST | | | LEESBURG | TX | 75451 | |
| EATON OIL TOOLS INC. | | P.O. BOX 1050 | | | BROUSSARD | LA | 70518 | |
| EAW HARRISON PARTNERSHIP | | ELIZABETH WOODS HARRISON, MANAGING PARTNER | 3620 MARQUETTE STREET | | DALLAS | TX | 75225 | |
| EBERT, PAIGE JACQUELINE | | ADDRESS REDACTED | | | | | | |
| EBSCO INFORMATION SERVICES | | PAYMENT PROCESSING CENTER | PO BOX 204661 | | DALLAS | TX | 75320 | |
| EBSCO PUBLISHING | | 10 ESTES STREET | KIM STAM | | IPSWICH | MA | 01938 | |
| ECAD INC | | PO BOX 51507 | | | MIDLAND | TX | 79710-1507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECCO ELECTRICAL & INSTRUMENTATION INC. | | 119 SPRING STREET | | | LAFAYETTE | LA | 70501 | |
| ECHO GEOPHYSICAL CORPORATION | | 15995 N. BARKERS LANDING SUITE 110 | HOUSTON | | HOUSTON | TX | 77079 | |
| ECHO GEOPHYSICAL CORPORATION | | 1999 BROADWAY SUITE 3100 | DENVER | | DENVER | CO | 80202 | |
| ECI | | 30792 SOUTHVIEW DRIVE, SUITE 101 | | | EVERGREEN | CO | 80439 | |
| ECO MUD DISPOSAL | | 401 WESTCHESTER DR. | | | CORPUS CHRISTI | TX | 78408 | |
| ECO MUD DISPOSAL | | P O BOX 2502 | | | CORPUS CHRISTI | TX | 78403-2502 | |
| ECOSERV LLC | | 3561 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5335 | |
| ECOSERVE, LLC | | 207 TOWNCENTER PARKWAY, 2ND FLOOR | | | LAFAYETTE | LA | 70506 | |
| ECOSPHERE ENVIRONMENTAL SERVICES | | 776 E SECOND AVE | | | DURANGO | CO | 81301 | |
| ECOSPHERE ENVIRONMENTAL SERVICES INC. | | 776 E. SECOND AVE | MIKE FITZGERALD, PRINCIPAL | | DURANGO | CO | 81301 | |
| ED BROUSSARD MARINE SERVICE | | P O BOX 449 | | | LOREAUVILLE | LA | 70552 | |
| ED BROUSSARD MARINE SERVICE, LLC. | | P.O. BOX 449 | | | LOREAUVILLE | LA | 70552 | |
| ED BUTLER | | 3929 COUNTY ROAD 19 | | | HESPERUS | CO | 81326 | |
| EDDIE A BROOKS | | 3686 SAINT RAPHAEL LN | | | SULPHUR | LA | 70663 | |
| EDDIE A TILLEY | | 163 MELODY LANE | | | DERIDDER | LA | 70634 | |
| EDDIE JINKINS | | 602 CIMARRON HILLS TRAILS W | | | GEORGETOWN | TX | 78628 | |
| EDDIE MURPHY | | ADDRESS REDACTED | | | | | | |
| EDDIE PHILLIPS | | 8396 KURTHWOOD ROAD APT 30 | | | LEESVILLE | LA | 71446 | |
| EDGE SPECIALTY SERVICES INC | | PO BOX 3273 | | | ALICE | TX | 78333 | |
| EDGE SPECIALTY SERVICES INC. | | 3869 W. HWY 44 | | | ALICE | TX | 78332 | |
| EDITH R AMBROSE | | P.O. BOX 19354 | | | NEW ORLEANS | LA | 70109 | |
| EDNA E SEARLE ESTATE TR | | EDNA E & KAROLYN A SCHAFER | 21571 STATE ROUTE 676 | | MARIETTA | OH | 45750-6937 | |
| EDNA J LAMBRIGHT | C/O WALTER T LAMBRIGHT | 2505 CASTLE STREET | | | IRVING | TX | 75038 | |
| EDNA MAE THOMPSON BASS | C/O EARL THOMPSON | P O BOX 892 | | | KINDER | LA | 70648 | |
| EDOIL W ABEL | | 211 CALVIN CARROLL RD | | | PITKIN | LA | 70656 | |
| EDWARD BRYANT BONNER | | 2168 YVONNE BONNER ROAD | | | EVANS | LA | 70639 | |
| EDWARD CALCOTE | | 225 COFFIN ROAD | | | VIDOR | TX | 77662 | |
| EDWARD COOK JR | | 522 E 10TH AVE | | | COVINGTON | LA | 70433 | |
| EDWARD D BRANDT III & JANICE W BRANDT | | P O BOX 5050 | | | DILLON | CO | 80435 | |
| EDWARD DALE CHADDICK | | 324 ANN AVENUE | | | SULPHUR | LA | 70663 | |
| EDWARD G VAUGHAN  ATTORNEY AT LAW | | 1580 SOUTH MAIN ST STE 200 | | | BOERNE | TX | 78006 | |
| EDWARD L SCHMITT | | ROUTE 1 BOX 170 | | | LIBERAL | KS | 67901 | |
| EDWARD LEE DOYLE | | 12 LEONARD PERKINS RD | | | PITKIN | LA | 70656 | |
| EDWARD P WALLER | | P O BOX 160158 | | | SAN ANTONIO | TX | 78280 | |
| EDWARD W CONSTANT II | | 11500 N DALE MABRY HWY #1904 | | | TAMPA | FL | 33816 | |
| EDWIN K THEUS JR | | P O BOX 4768 | | | MONROE | LA | 71211 | |
| EDWIN M FRAZIER JR & BIRGIT B S FRAZIER | | 3171 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| EDWIN ODETTE & MAVIS ANN TREME ODETTE | | 16928 LAKE CHARLES HIGHWAY | | | LEESVILLE | LA | 71446 | |
| EDWIN STIRLING ROBINSON | | 3111 RYAN STREET | | | LAKE CHARLES | LA | 70601 | |
| EDWIN V ACKER JR. | | 1300 FM 624 | | | TILDEN | TX | 78072 | |
| EDWIN V. ACKER, JR. | WILSON CALHOUN | C/O LAW OFFICE OF WILSON CALHOUN | 719 S. SHORELINE BLVD. | SUITE 404 | CORPUS CHRISTI | TX | 78401 | |
| EDWINA M FOSTER | | 4598 EDGEWARE ROAD | | | SAN DIEGO | CA | 92116 | |
| EFFECTIVE COMPENSATION INC | | 32045 CASTLE COURT STE 103 | | | EVERGREEN | CO | 80439 | |
| EFFIE SMITH CAIN | | MICHAEL D CAIN AGENT & A-I-F | 808 URBANDALE | | MARRERO | LA | 70072 | |
| EGGELHOF INC | | 1999 KOLFAHL | | | HOUSTON | TX | 77023 | |
| EGGELHOF INC | | 618-C W RHAPSODY | | | SAN ANTONIO | TX | 78216 | |
| EGGELHOF INC | | PO BOX 4346 | DEPT 171 | | HOUSTON | TX | 77210-4346 | |
| EIG INVESTMENT MANAGEMENT COMPANY, LLC | | THREE ALLEN CENTER 333 CLAY STREET, SUITE 3500 | PATRICK HICKEY TITLE: MANAGING DIRECTOR | | HOUSTON | TX | 77002 | |
| EL MAR CONSULTING, LLC | | 4021 AMBASSADOR CAFFERY, SUITE 160 | | | LAFAYETTE | LA | 70503 | |
| EL PASO E&P COMPANY LP | | P O BOX 201566 | | | HOUSTON | TX | 77216 | |
| EL PASO EXPLORATION & PRODUCTION | | 1001 LOUISIANA STREET, SUITE 2729 | | | HOUSTON | TX | 77002 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINE ACKER GEORGE | | 3791 OLD LORENA RD | | | LORENA | TX | 76655 | |
| ELAINE LAIR KESSLER | | P O BOX 464 | | | OURAY | CO | 81427 | |
| ELAINE M CADMAN | | 9501 WEST LOOMIS APARTMENT 229 | | | FRANKLIN | WI | 53132 | |
| ELAINE MATTHEWS | | 8501 W UNION AVE UNIT 5 | | | DENVER | CO | 80123-1886 | |
| ELAINE S REILY | | 195 CHESTNUT AVE | | | JAMAICA PLAIN | MA | 02130 | |
| ELASCO ENERGY COMPANY LLC | | 2606 STATE ST | | | DALLAS | TX | 75204 | |
| ELDON D HICKS | | 1357 HENNING DR | | | SULPHUR | LA | 70663 | |
| ELDON ODOM | | 2403 PRIMROSE | | | PASADENA | TX | 77502 | |
| ELEANOR O PETTY | | 1027 AUSTIN HIGHWAY STE 200 | | | SAN ANTONIO | TX | 78209 | |
| ELEANOR O. PETTY | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| ELECTRICAL & INSTRUMENTATION UNLIMITED, INC. | | P.O. BOX 80756 | | | LAFAYETTE | LA | 70598 | |
| ELEGANT BEGINNINGS INC | | 5226 ATASCOCITA ROAD | | | HUMBLE | TX | 77346 | |
| ELEMENT HOUSTON VINTAGE PARK | | 14555 VINTAGE PRESERVE PARKWAY | | | HOUSTON | TX | 77070 | |
| ELEMENT MATERIALS TECHNOLOGY HOUSTON INC | | PO BOX 841774 | | | DALLAS | TX | 75284-1774 | |
| ELEVATING BOATS LLC | | 201 DEAN COURT | | | HOUMA | LA | 70363 | |
| ELIES THIBODEAUX | | 718 ROSALIE ST | | | LAKE CHARLES | LA | 70601 | |
| ELISABETH M ARNOLD | | 129 BAY OAKS COVE | | | HOT SPRINGS | AR | 71913 | |
| ELITE PRODUCTION SERVICES LLC | | 3133 GENERAL HUNDELL DR STE 135 | | | SAN ANTONIO | TX | 78226 | |
| ELITE TOILET RENTAL INC | | P O BOX 3772 | | | VICTORIA | TX | 77903 | |
| ELIZABETH ANN SMITH | | 1414 TRAVIS STREET | | | ORANGE | TX | 77630 | |
| ELIZABETH CASTILLE GRIMES | | 273 CHANNEL ROAD | | | LEESVILLE | LA | 71446 | |
| ELIZABETH DENISE HATCH | | 4801 TOURNUS TR | | | AUSTIN | TX | 78744 | |
| ELIZABETH FLYNN | | 2917 EASTBROOK CT | | | LEXINGTON | KY | 40502 | |
| ELIZABETH HIGH SCHOOL | | P O BOX 580 | | | ELIZABETH | TX | 70638 | |
| ELIZABETH J SPRINGER | | 3798 HATCHERS CIRCLE | | | STOCKTON | CA | 95219 | |
| ELIZABETH KANE/ LASALLE WORKING INTEREST LLLP | C/O PNC BANK, NATIONAL ASSOC | ONE EAST PRATT STREET | | | BALTIMORE | MD | 21202 | |
| ELIZABETH KANE/LASALLE ROYALTY INTEREST LLLP | C/O PNC BANK, N A | ONE EAST PRATT STREET | | | BALTIMORE | MD | 21202 | |
| ELIZABETH MARSE ZITZMANN | | 424 WESTWOOD DR | | | MANDEVILLE | LA | 70471 | |
| ELIZABETH PRUITT MADUZIA | | 4416 SNOWCLOUD COURT | | | CONCORD | CA | 94518 | |
| ELIZABETH REBECCA RAWLS | | 196 BAY LEAF DRIVE | | | WEST MONROE | LA | 71292 | |
| ELIZABETH RUTLEDGE JACOBSON | | 6508 W COURTYARD DRIVE | | | AUSTIN | TX | 78730 | |
| ELIZABETH TELEPHONE CO | | P O BOX 2387 | | | SULPHUR | LA | 70664-2387 | |
| ELIZABETHA ANTHONY | | CONSULTANT | 3 RIVERWAY, SUITE 1500 | ATTN: HAMILTON ENGINEERING, INC. | HOUSTON | TX | 77056 | |
| ELIZONDO, TERESA INEZ (TERRY) | | ADDRESS REDACTED | | | | | | |
| ELLAN KAY GRIFFIN BAGGETT | | 19527 HIGHWAY 90 | | | CROWLEY | LA | 77060 | |
| ELLEN M PLAPP | | 7112 CENTRAL AVENUE | | | LEMON GROVE | CA | 91945 | |
| ELLEN SMITH BROWN | | 6142 INWOOD | | | HOUSTON | TX | 77057 | |
| ELLEN WOODALL RICE | | 608 LOCH RIDGE DR | | | SHREVEPORT | LA | 71106 | |
| ELLERBEE, JOHN D | | ADDRESS REDACTED | | | | | | |
| ELLINGTON & ASSOCIATES INC | | 1414 LUMPKIN ROAD | | | HOUSTON | TX | 77043 | |
| ELLINGTON & ASSOCIATES, INC. | | 414 LUMPKIN ROAD | | | HOUSTON | TX | 77043 | |
| ELLINGTON, SEAN M | | ADDRESS REDACTED | | | | | | |
| ELLIOTT HENRY & PAMELA LEEANN SALAZAR | | 1017 COUNTY ROAD 126 | | | HESPERUS | CO | 81326 | |
| ELLIS MATTOX | | P O BOX 131 | | | WIERGATE | TX | 75977 | |
| ELLZEY MARINE & HARDWARE INC. | | P.O. BOX DRAWER E | | | VENICE | LA | 70091 | |
| ELMA GAYE WOODARD MCKEE | | P O BOX 556 | | | ROSEPINE | LA | 70659 | |
| ELMER C LANGFORD & MILDRED E LANGFORD | | P O BOX 1101 | | | LAUREL | MT | 59044 | |
| ELMER DAVIS | | 2509 BOSTON WAY | | | MODESTO | CA | 95355 | |
| ELMER GEORGE HANNES & ARTIE L HANNES | | 10623 RAMBLING TRAIL | | | HOUSTON | TX | 77089 | |
| ELMER RAY WILLIS | | 283 GREEN OAK RD | | | KINDER | LA | 70648 | |
| ELMER WALLACE MOSES & BILLIE FAYE MOSES | | 624 P O BOX MIDKIFF ROAD | | | DERIDDER | LA | 70634 | |
| ELOISE M FEHR A/K/A ELOISE E FEHR | | 2127 ST MARY DRIVE | | | SALT LAKE CITY | UT | 84108 | |
| ELOISE V FOSTER | | 3502 LARK STREET | | | SAN DIEGO | CA | 92103 | |
| ELOUISE GILL BURCH | | 157 WEISINGER ROAD | | | LUFKIN | TX | 75904 | |
| ELPHIE BABINEAUX FAMILY LLC | C/O JOSEPH A DELAFIELD | 3401 RYAN ST SUITE 307 | | | LAKE CHARLES | LA | 70605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELROY CLARENCE CRAWFORD (AKA ROD CRAWFORD) AND JAKELYNN R CRAWFORD | | P.O.BOX 913 | | | CAMP WOOD | TX | 78833 | |
| ELSIEMAE NICOLE HOVET HICKS | | 506 SOUTH PERDUE | | | CLAREMORE | OK | 74017 | |
| ELSON GREMILLION FARMS INC | | P O BOX 662 | | | BUNKIE | LA | 71322 | |
| ELSON ROY SCHREIBER JR | | 821 SOUTH WELHAUSEN AVE | | | SHINER | TX | 77984 | |
| ELTON E PAUL & VICKIE J M PAUL | | 199 CLARENCE DOYLE RD | | | PITKIN | LA | 70656 | |
| ELTON I BURCH | | 4 WESTMINISTER ST | | | NANTUCKET | MA | 02554-3679 | |
| ELVA M CARROLL | | P O BOX 39 | | | THREE RIVERS | TX | 78071 | |
| ELVIN GILL & BETRISHA BONSTEIN GILL | | 305 ALAN GILL ROAD | | | DERIDDER | LA | 70634 | |
| ELVIRA OWYANG | | 1429 NINTH AVE NUMBER 5 | | | SAN FRANCISCO | CA | 94122 | |
| ELWANDA BOSTON | | 8324 AMES WAY | | | ARVADA | CO | 80003 | |
| ELY & ASSOCIATES, INC. | | 14343-G TORREY CHASE BLVD. | JOHN ELY, PRESIDENT | | HOUSTON | TX | 77014 | |
| ELYSIUM LA LP | | 695 ROTTERDAM INDUSTRIAL PARK | | | SCHENECTADY | NY | 12306 | |
| EMERY P SOILEAU & JEAN O SOILEAU | | 5410 WESTERN DRIVE | | | LAKE CHARLES | LA | 70607 | |
| EMIE DELL PETERSON VASSALLO | | 12007 TERRAZA COVE LANE | | | HOUSTON | TX | 77041 | |
| EMILIO CUYUGAN MERILOS JR | | 1099 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| EMILY N VOORHEES | | P O BOX 20 | | | CORRALES | NM | 87048 | |
| EMMA BROWN WEAD & RALPH L WEAD | | 303 HIGHWAY 464 | | | LEESVILLE | LA | 71446 | |
| EMMA JEAN HARVEY FARABEE | | 1246 KELLIWOOD DRIVE | | | SHREVEPORT | LA | 71106 | |
| EMMA M HORVATH LIVING TRUST | C/O EMMA M HORVATH, TSTEE | 1603 EAST LAWN | | | DURANGO | CO | 81301 | |
| EMS USA, INC. | | 2000 BERING DRIVE, SUITE 600 | | | HOUSTON | TX | 77057 | |
| ENACHE-POMMER, ELISABETA | | ADDRESS REDACTED | | | | | | |
| ENBRIDGE MARKETING (U.S.) L.P. | | 1100 LOUISIANA, SUITE 3300 | SUSAN GONZALEZ, SUPERVISOR, CONTRACT ADMINISTRATION | | HOUSTON | TX | 77002 | |
| ENDYN | | 300 WEST FIRST ST | | | ALICE | TX | 78332 | |
| ENERCON SERVICES INC | | 500 TOWN PARK LANE | | | KENNESAW | GA | 30144 | |
| ENERCON SERVICES INC | | PO BOX 269031 | | | OKLAHOMA CITY | OK | 73126-9031 | |
| ENERGY DIRECTIONS INC | | 212 WEST EMERSON ST | | | MELROSE | MA | 02176 | |
| ENERGY FISHING & RENTAL SVCS | | 201 ENERGY DRIVE | | | ALICE | TX | 78332 | |
| ENERGY FISHING & RENTAL SVCS | | PO BOX 116587 | | | ATLANTA | GA | 30368 | |
| ENERGY IN DEPTH | | 1201 FIFTEENTH STREET, NW | SUITE 300 | | WASHINGTON | DC | 20005 | |
| ENERGY INVESTMENT BANKING KEYBANC CAPITAL MARKETS INC. | | 600 TRAVIS, SUITE 6260 | NICHOLAS THOMAS STUART, CPA | | HOUSTON | TX | 77002 | |
| ENERGY KEY CONSULTANTS, LLC | | 21610 AMBER GRAIN LN. | | | CYPRESS | TX | 77433 | |
| ENERGY OPERATORS LP | | 1431 GRAHAM DR STE 203 | | | TOMBALL | TX | 77375 | |
| ENERGY OPERATORS, LP | | 1431 GRAHAM DR., STE 203 | | | TOMBALL | TX | 77375 | |
| ENERGY SOLUTIONS INTERNATIONAL CONSULTING LTD. | | PO BOX 500375 | | | DUBAI | | | UNITED ARAB EMIRATES |
| ENERGY TUBULARS | | 3035 WALNUT AVE | | | LONG BEACH | CA | 90807 | |
| ENERGYQUEST II, LLC | | 4526 RESEARCH FOREST, SUITE 200 | RORY AARONSON | | THE WOODLANDS | TX | 77381 | |
| ENERSIGHT CORP | | STE 320 | 30 SPRINGBOROUGH BLVD SW | | CALGARY | AB | T3H ON9 | CANADA |
| ENERSIGHT USA INC | | 734 PLAINWOOD DRIVE | | | HOUSTON | TX | 77079 | |
| ENERTAX CONSULTANTS, LP | | 1333 WEST LOOP SOUTH, SUITE 1400 | MATT TRAVIS | | HOUSTON | TX | 77027 | |
| ENERVEST ENERGY L.P. | | 1001 FANNIN STREET, SUITE 1111 | ATTN: JOHN B. WALKER | | HOUSTON | TX | 77002 | |
| ENERVEST ENERGY L.P. | | 1001 FANNIN STREET, SUITE 1111 | ATTN: JOHN B. WALKER | | HOUSTON | TX | 77002-6708 | |
| ENERVEST ENERGY LP | | FIRST CITY BANK TOWER | 1001 FANNIN SUITE 800 | | HOUSTON | TX | 77002-6708 | |
| ENERVEST ENERGY, L.P. | C/O ENERVEST MANAGEMENT PARTNERS, LTD. | 1001 FANNIN, SUITE 800 | | | HOUSTON | TX | 77002 | |
| ENERVEST ENERGY, L.P. ("ENERVEST") | | ATTN: JOHN B. WALKER | 1001 FANNIN STREET, SUITE 800 | | HOUSTON | TX | 77002-6707 | |
| ENERVEST OPERATING LLC | | DEPT 962 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| ENGINE SERVICE & SUPPLY CO | | 1902 NORTH ANDREWS HWY | | | ODESSA | TX | 79761 | |
| ENGINE SERVICE & SUPPLY CO. | | 4718 BALDWIN BLVD | | | CORPUS CHRISTI | TX | 78408 | |
| ENGINE/COMPRESSOR PERFORMANCE & ENVIRONMENTAL TESTING, INC. | | 351 FOXCROFT STREET | | | SLIDELL | LA | 70461 | |
| ENGINEERING DYNAMICS INCORPORATED | | 16117 UNIVERSITY OAK | | | SAN ANTONIO | TX | 78249 | |
| EN-PRO MANAGEMENT INC | | P O BOX 5953 | | | SHREVEPORT | LA | 71135 | |
| ENSIGN US SOUTHERN DRILLING LLC | | 450 GEARS RD STE 777 | | | HOUSTON | TX | 77067 | |
| ENSIGN US SOUTHERN DRILLING, LLC | | 9300 TELEPHONE ROAD | DANIEL PATTERSON | | HOUSTON | TX | 77075 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERGY | | P O BOX 60069 | | | NEW ORLEANS | LA | 70160-0069 | |
| ENTERGY | | P O BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERPRISE FLEET MANAGEMENT | C/O WEX BANK | 7090 SOUTH UNION PARK CENTER, SUITE 350 | | | MIDVALE | UT | 84047 | |
| ENTERPRISE FM TRUST | | P O BOX 800089 | | | KANSAS CITY | MO | 64180-0089 | |
| ENTERPRISE FM TRUST ENTERPRISE FLEET MANAGEMENT, INC. | | 10401 CENTREPARK DR. | | | HOUSTON | TX | 77043 | |
| ENTERPRISE GAS PROCESSING LLC | | 1100 LOUISIANA, SUITE 1500 | GOM GAS PROCESSING, CONTRACT ADMINISTRATION | | HOUSTON | TX | 77002 | |
| ENTERPRISE HYDROCARBONS L.P. | | 1100 LOUISIANA, STE. 1500 | ACCOUNTING | | HOUSTON | TX | 77002 | |
| ENTERPRISE PRODUCTS OPERATING LLC | | P O BOX 972866 | | | DALLAS | TX | 75397-2866 | |
| ENTERPRISE RENT-A-TRUCK | | 10401 CENTREPARK DRIVE | | | HOUSTON | TX | 77043 | |
| ENTERPRISE SOUTH TEXAS GATHERING | | 3027 MARINA BAY DRIVE, #205 | | | LEAGUE CITY | TX | 77573 | |
| ENTERPRISE SOUTH TEXAS GATHERING (SUCCESSOR TO CERRITO GAS MARKETING, LTD.) | | 3027 MARINA BAY DRIVE, #205 | | | LEAGUE CITY | TX | 77573 | |
| ENTERPRISE TEXAS PIPELINE L.P. | | 1100 LOUISIANA STREET | SUPPLY AND CONTRACT MANAGEMENT | | HOUSTON | TX | 77002 | |
| ENTERPRISE TEXAS PIPELINE LP | | P O BOX 974361 | | | DALLAS | TX | 75397-4361 | |
| ENVENTURE GLOBAL TECHNOLOGY, LLC | | 15995 N. BARKERS LANDING | | | HOUSTON | TX | 77079 | |
| ENVIRO CLEAN ECS | | 6700 WOODLANDS PKWY | STE 230 250 | | SPRING | TX | 77382 | |
| ENVIRO RESOURCES LLC | | PO BOX 247 | | | ERATH | LA | 70533 | |
| ENVIROCO OILFIELD SERVICES INC | | PO BOX 836 | | | FLORA VISTA | NM | 87415 | |
| ENVIRONMENTAL OPERATORS LLC | | 1042 WOODLAND HWY | | | BELLE CHASSE | LA | 70037 | |
| ENVIRONMENTAL OPERATORS LLC | | P O BOX 880 | | | BELLE CHASSE | LA | 70037 | |
| ENVIRONMENTAL OPERATORS LLC | | 339 COAST GUARD RD. | | | VENICE | LA | 70091 | |
| ENVIRONMENTAL SAFETY AND HEALTH CONSULTING SERVICES | | P.O. BOX 9217 | | | HOUMA | LA | 70361 | |
| ENVIRONMENTAL STRATEGIES | | 2007 OVID ST., SUITE 100 | | | BATON ROUGE | LA | 70808 | |
| ENVIRONMENTAL TREATMENT TEAM, LLC | | P.O. BOX 84127 | | | BATON ROUGE | LA | 70884 | |
| ENVIRORESOURCES LLC | | 707 SOUTH SEVERIN | | | ERATH | LA | 70533 | |
| ENVIRO-SENSE, INC. | | 609 SOUTH STATE | | | ABBEVILLE | LA | 70510 | |
| EPIC DIVERS, INC. | | 1841 ENTERPRISE DR. | | | HARVEY | LA | 70058 | |
| EPIC MANAGEMENT RESOURCES, LLC | | 13103 FM 1960 W, SUITE 216 | STEVEN G. SEAT, PRESIDENT | | HOUSTON | TX | 77065 | |
| EPOCH WELL SERVICES, INC. | | 14703 FM 1488 | CANRIG DRILLING TECHNOLOGY LTD. | | MAGNOLIA | TX | 77354 | |
| EPOCH WELL SERVICES, INC. | | 3919 ROSEDALE HIGHWAY | | | BAKERSFIELD | CA | 93308 | |
| EPOXY DESIGN SYSTEMS, INC. | | P.O. BOX 19485 | | | HOUSTON | TX | 77224 | |
| EPS LOGISTICS CO., INC. | | 203 GLASER DRIVE | | | LAFAYETTE | LA | 70508 | |
| EPS LOGISTICS COMPANY INC | | PO BOX 80644 | | | LAFAYETTE | LA | 70585 | |
| EQUILAR INC | | 1100 MARSHALL ST | | | REDWOOD CITY | CA | 94063 | |
| EQUINOX OIL COMPANY INC. | | 2500 WEST LAUREL | P.O. BOX 468 | PAUL OAKLEAD | INDEPENDENCE | KS | 67301 | |
| EQUITY ANALYTICS LLC | | LOCKBOX 23626 | | | CHICAGO | IL | 60673-1236 | |
| EQUITY METHODS | | 14614 NORTH KIERLAND BLVD, SUITE N-240, | | | SCOTTSDALE | AZ | 85254 | |
| ERIC BOATMAN | | CONSULTANT | 3 RIVERWAY, SUITE 1500 | ATTN: HAMILTON ENGINEERING, INC. | HOUSTON | TX | 77056 | |
| ERIK CLINT CARROLL | | 386 CALVIN CARROLL RD | | | PITKIN | LA | 70656 | |
| ERIKA GABBARD | | 7670 CREAM ALLEY RD | | | JEFFERSONVILLE | KY | 40337 | |
| ERMEL, MARY KAY | | ADDRESS REDACTED | | | | | | |
| ERNEST CAIN | | P O BOX 279 | | | PITKIN | LA | 70656 | |
| ERNEST COOK | | 175 S VERONA DR | | | COVINGTON | LA | 70433 | |
| ERNEST L CLOUD & BRENDA HALL CLOUD | | 985 HIGHWAY 113 W. | | | GLENMORA | LA | 71433 | |
| ERNEST O JARRELL & DAUCY H JARRELL | | 12980 FM 968 WEST | | | LONGVIEW | TX | 75602 | |
| ERNEST RAY ATCHISON | | 3231 NIBLETTS BLUFF | | | VINTON | LA | 70668 | |
| ERNESTINE JORDAN BOONE | | POST OFFICE BOX 82 | | | EVANS | LA | 70639 | |
| ERNST & YOUNG | | 100 WILLIS STREET | MARCUS HENRY, PARTNER | | WELLINGTON | | 6011 | NEW ZEALAND |
| ERNST & YOUNG | | P O BOX 490 | | | WELLINGTON | | 6140 | NEW ZEALAND |
| ERNST & YOUNG | | PNC BANK C/O ERNST & YOUNG LLP | 3712 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | |
| ERNST & YOUNG | | PO BOX 490 | MARCUS HENRY, PARTNER | | WELLINGTON | | 6011 | NEW ZEALAND |
| ERNST & YOUNG LIMITED | | 100 WILLIS STREEET | MARCUS HENRY, PARTNER | | WELLINGTON | | 6011 | NEW ZEALAND |
| ERNST & YOUNG LLP | | 1401 MCKINNEY STREET, STE 1200 | SUSAN THIBODEAUX / JASON MARQUARDT | | HOUSTON | TX | 77010 | |
| ERNST & YOUNG LLP | | SUITE 1500 | 2100 ROSE AVENUE | | DALLAS | TX | 75201 | |
| ERNST & YOUNG PRODUCT SALES LLC | | NW 6264 PO | BOX 1450 | | MINNEAPOLIS | MN | 55485-6264 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERWIN, ZACHARY CHARLES (ZACH) | | ADDRESS REDACTED | | | | | | |
| ES & H | | 1730 COTEAU RD | | | HOUMA | LA | 70364 | |
| ES & H | | BUILDING B STE B104 | 2802 FLINTROCK TRACE | | LAKEWAY | TX | 78738 | |
| ES & H CONSULTING & TRAINING GROUP | | BLDG B STE B104 | 2802 FLINTROCK TRACE | | LAKEWAY | TX | 78738 | |
| ESCONDIDO HUNTING, INC. | BALDEMAR GARCIA JR. | C/O PWBM, LLP | 602 EAST CALTON ROAD 2ND FLOOR | P.O. DRAWER 6668 | LAREDO | TX | 78041 | |
| ESCONDIDO RESOURCES | | 526 KINGWOOD DRIVE, #353 | ATTN: WILLIAM E. DEUPREE | | KINGWOOD | TX | 77339-4473 | |
| ESCONDIDO RESOURCES, L.P. | | 526 KINGWOOD DRIVE #353 | | | KINGWOOD | TX | 77339-4473 | |
| ESCONDIDO RESOURCES, LP | FREDERICK R. ZLOTUCHA | C/O LAW OFFICE OF FREDERICK R. ZLOTUCHA | 222 MAIN PLAZA EAST | | SAN ANTONIO | TX | 78205 | |
| ESCONDIO LTD | | P O BOX 2402 | | | BOERNE | TX | 78006 | |
| ESEIS INC | | 12012 WICKCHESTER LN STE 600 | | | HOUSTON | TX | 77079 | |
| ESEIS, INC. | | 1155 DAIRY ASHFORD, SUITE 600 | SHAWN PORCHE TITLE: CEO | | HOUSTON | TX | 77079 | |
| ESEQUIEL ALMAGUER JR | | 116 CHESTERFIELD DR | | | SAN ANTONIO | TX | 78223-1638 | |
| ESR ENVIRONMENTAL CONSULTING LLC | | 30902 CARRINGTON DR | | | MAGNOLIA | TX | 77354 | |
| ESRI INC | | FILE NO 54630 | | | LOS ANGELES | CA | 90074-4630 | |
| ESSI CORPORATION | | 200 CUMMINGS ROAD | | | BROUSSARD | LA | 70518 | |
| ESSI CORPORATION | | 4021 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | |
| ESTATE OF DIANE NOTESTINE | | 3401 KOOTENAI | | | BOISE | ID | 83705 | |
| ESTATE OF EDNA M SAUL | | 1305 TOURIST PARK RD | | | HALIFAX | PA | 17032 | |
| ESTATE OF JOHN H SPEARS | | COLIN PAUL SPEARS, PERSONAL REPRESENTATIVE | 4851 OAK VISTA DRIVE | | CARMICHAEL | CA | 95608 | |
| ESTATE OF JOHN HEPBURN BLAFFER BLAFFER | | CAMILLA D. BLAFFER, INDEPENDENT EXECUTRIX | 581 CAPITAL NATIONAL BANK BUILDING | | HOUSTON | TX | 77002 | |
| ESTATE OF MARY LOUISE HARVILLE | | 188 DIXIE RD | | | COVINGTON | GA | 30014 | |
| ESTATE OF MIKE ATENCIO | | 1716 LAWN | | | DURANGO | CO | 81301 | |
| ESTATE OF PATRICK W LUTER | | MARY LUTER PORTER, PR | 43001 N GRAND AVENUE | | MORRISTOWN | AZ | 85342 | |
| ESTATE OF RAYMOND P. ARMSTRONG, SR. | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| ESTATE OF ROBERT M VEAL | C/O ALYS R VEAL | 3342 W 109TH CIR | | | WESTMINSTER | CO | 80031 | |
| ESTATE OF RUBY HOHMANN-CHESTER A. HOHMANN, EXECUTOR | | P. O. BOX 384 | | | FREDERICKSBURG | TX | 78624 | |
| ESTATE OF RUBY L HOHMANN | | CHESTER A HOHMANN EXECUTOR | P.O. BOX 384 | | FREDERICKSBURG | TX | 78624 | |
| ESTEP, FORREST EARNEST | | ADDRESS REDACTED | | | | | | |
| ESTER MAE SANDERS | | P O BOX 711 | | | ROSEPINE | LA | 70659 | |
| ESTER YVONNE LEWIS WELBORN | | 1150 MULBERRY PLANTATION LANE | | | DERIDDER | LA | 70634 | |
| ESTHER GAY DOYLE NEAL | | 11458 ST RT 720 | | | LAKEVIEW | OH | 43331 | |
| ESTHER WHITE GOLDSTEIN | | 5223 SUNNINGDALE DR | | | CHARLOTTE | NC | 28277 | |
| ESTHER YVONNE WELBORN | | 1150 MULBERRY PLANTATION LANE | | | DERIDDER | LA | 70634 | |
| ESTIS WELL SERVICE, LLC | | 1414 GRAND PRAIRIE RD. | | | NEW IBERIA | LA | 70560 | |
| ETA-FLAG ROYALTY TRUST | | P O BOX 40909 | ACCT #5089300 | | AUSTIN | TX | 78704 | |
| ETC MARKETING, LTD. | | 711 LOUISIANA, SUITE 900 | | | HOUSTON | TX | 77429 | |
| ETHEL ODESSA MATTOX WEST | | 451 MAXEY RD #3109 | | | HOUSTON | TX | 77015 | |
| ETHELENE SMITH ADAMS | | 17726 BRIAR ARBOR | | | HOUSTON | TX | 77094 | |
| ETS OILFIELD SERVICES LP | | PO BOX 261080 | | | CORPUS CHRISTI | TX | 78426-1080 | |
| ETS OILFIELD SERVICES, L.P. | | 5496 MARCH ST. | | | ROBSTOWN | TX | 78380 | |
| EUCI | | 4601 DTC BLVD STE 800 | | | DENVER | CO | 80237-2853 | |
| EUGENE C DEVENPORT | | 6227 LONGVIEW DRIVE | | | MURRAY | UT | 84107 | |
| EUGENE FRANK MORROW & CORA DEDMON MORROW | | 171 FORDS LANDING ROAD | | | LEESVILLE | LA | 71446 | |
| EUGENE HICKS | | 2830 FAIRWAY DR | | | SUGARLAND | TX | 77478 | |
| EUGENE V. SKROBARCEK | | 9092 CR 2249 | | | STINTON | TX | 78387 | |
| EUGENIA M WHEELER | | 13310 BARNSBURY SQ | | | SAN ANTONIO | TX | 78232-4801 | |
| EUGENIA M WHEELER | | 13310 BARNSBURY SQUARE | | | SAN ANTONIO | TX | 78232 | |
| EULA B DAS | | 10 HIGHLAND MANOR | | | TUSCALOOSA | AL | 35406 | |
| EULA MAE FREEMAN | | 1494 TILLEY ROAD | | | LEESVILLE | LA | 71446 | |
| EULA MAE MIDKIFF | | 1651 R HARVEY ROAD | | | DERIDDER | LA | 70634 | |
| EULENE P SMITH | | P O BOX 2008 | | | CROSS CITY | FL | 32628 | |
| EURLIN LAYNE JARRELL | | 2966 HIGHWAY 90 WEST | | | SULPHUR | LA | 70663 | |
| EUROPE II OYSTERS, INC. | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| EUSTACE H WINN ESTATE | | EUSTACE H WINN III EXECUTOR | C/O CAMPBELL DELONG LLP | P O BOX 1856 | GREENVILLE | MS | 38702-1856 | |
| EUSTIS ENGINEERING CO., INC. | | 3011 28TH ST. | | | METAIRIE | LA | 70002 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVA VUJNOVICH | PHILIP F. COSSICH, JR. | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| EVANS CONGREGATIONAL METHODIST CHURCH | | POST OFFICE BOX 164 | | | EVANS | LA | 70639 | |
| EVELYN BURROW HARPER | | P O BOX 989 | | | ROSEPINE | LA | 70659 | |
| EVELYN GAY LAWTON DUHON & JOHN MICHAEL DUHON | | 641 WEST PRIEN LAKE ROAD | | | LAKE CHARLES | LA | 70601-8315 | |
| EVELYN JOY P MCMILLAN | | 786 CAMP PERRIN ROAD | | | LAWRENCEVILLE | GA | 30043 | |
| EVELYN L OWENS | | 335 WEST STATE STREET | | | LAKE CHARLES | LA | 70605 | |
| EVELYN LILLIAN CARD FARMER | | 9881 HIGHWAY 112 | | | GLENMORA | LA | 71433 | |
| EVELYN RAE HARRIS RUSSELL | | 33 EVERGLADES ST | | | KENNER | LA | 70065 | |
| EVELYN S BURLISON | | P O BOX 413 | | | HORNBECK | LA | 71439 | |
| EVELYN WILLIS | | 33040 CLINTON ALLEN RD | | | DENHAM SPRINGS | LA | 70706 | |
| EVERETT LARRY COOK | | P O BOX 69 | | | PITKIN | LA | 70656-0069 | |
| EVILEE THOMPSON MANNING | | 83 KATHY DR | | | BUENA VISTA | CO | 81211-9195 | |
| EVO INCORPORATED | | 15720 PARK ROW STE 500 | | | HOUSTON | TX | 77084 | |
| EVOLVE HOLDINGS, INC. | | 10555 COSSEY ROAD | | | HOUSTON | TX | 77070 | |
| EVOLVE HOLDINGS, INC. | | 12812 WILLOW CENTRE, SUITE C | | | HOUSTON | TX | 77066 | |
| EVOLVE INFRASTRUCTURE SOLUTIONS LLC | | 10555 COSSEY ROAD | | | HOUSTON | TX | 77070 | |
| EWALD, FREDERICK C (FRED) | | ADDRESS REDACTED | | | | | | |
| EXCALIBUR ENERGY CO | | P O DRAWER 25045 | | | ALBUQUERQUE | NM | 87125 | |
| EXCALIBUR RENTALS INC | | PO BOX 3941 | | | VICTORIA | TX | 77903-3941 | |
| EXCEL ARTIFICIAL GAS LIFT ENTERPRISES, LLC DBA EAGLE GAS LIFT | | 1305 IMPORT DRIVE | | | NEW IBERIA | LA | 70560 | |
| EXCELSIOR DEVELOPMENT LLC | | MICHAEL D REESE, MANAGER | 1203 UNIVERSITY PARKWAY | | LEESVILLE | LA | 71446 | |
| EXCLUSIVE ENERGY SERVICES LLC | | 955 N COUNTY RD 305 | | | ORANGE GROVE | TX | 78372 | |
| EXCLUSIVE ENERGY SERVICES LLC | | PO BOX 1549 | | | ORANGE GROVE | TX | 78372 | |
| EXCLUSIVE ENERGY SERVICES, LLC | | P.O. BOX 1549 | | | ORANGE GROVE | TX | 78372 | |
| EXECUTIVE PRESS INC | | P O BOX 21639 | | | CONCORD | CA | 94521-0639 | |
| EXP ENGINEERING INTERNATIONAL LLC | | 1880 SOUTH DAIRY ASHFORD RD | STE 606 | | HOUSTON | TX | 77077 | |
| EXP ENGINEERING INTERNATIONAL, LLC | | 1800 S. DAIRY ASHFORD, SUITE 606 | FELIPE GONZALES, PRESIDENT | | HOUSTON | TX | 77077 | |
| EXPEDITORS & PRODUCTION SERVICES CO INC | | P O BOX 80644 | | | LAFAYETTE | LA | 70598 | |
| EXPEDITORS & PRODUCTION SERVICES CO., INC. | | 203 GLASER DRIVE | | | LAFAYETTE | LA | 70508 | |
| EXPERIS US INC | | PO BOX 905378 | | | CHARLOTTE | NC | 28890-5378 | |
| EXPERT E & P CONSULTANTS, LLC | | 101 ASHLAND WAY | | | MADISONVILLE | LA | 70447 | |
| EXPLORATION CONSULTANTS LIMITED, INC. | | 9801 WESTHEIMER, SUITE 1060 | | | HOUSTON | TX | 77042 | |
| EXPO AMERICAS INC. | | 580 WESTLAKE PARK BLVD, SUITE 1500 | | | HOUSTON | TX | 77079 | |
| EXPONENT INC | | PO BOX 200283 DEPT 002 | | | DALLAS | TX | 75320-0283 | |
| EXPRESS ENERGY SERVICES OPERATING LP | | P O BOX 843971 | | | DALLAS | TX | 75284-3971 | |
| EXPRESS RENTAL TOOLS, LLC | | 206 INDUSTRIAL AVE C | | | HOUMA | LA | 70363 | |
| EXPRO AMERICAS LLC | | DEP 2080 | P O BOX 122080 | | DALLAS | TX | 75312-2080 | |
| EXTERRAN | | 1114 HUGHES ROAD | COMPRESSION PRODUCTS AND SERVICES | | BROUSSARD | LA | 70518 | |
| EXTERRAN | | 16666 NORTHCHASE DR. | COMPRESSION PRODUCTS AND SERVICES - ASSET MANAGEMENT | | HOUSTON | TX | 77060 | |
| EXTERRAN | | 4444 BRITTMOORE ROAD | CONTRACT COMPRESSION FLEET - CENTRAL ORDER MANAGEMENT GROUP | | HOUSTON | TX | 77041 | |
| EXTERRAN ENERGY SOLUTIONS L.P | | P O BOX 201160 | | | DALLAS | TX | 75320-1160 | |
| EXTERRAN ENERGY SOLUTIONS LP | | 1114 HUGHES ROAD | | | BROUSSARD | LA | 70518 | |
| EXTERRAN ENERGY SOLUTIONS LP | | 16666 NORTHCHASE DR | | | HOUSTON | TX | 77060 | |
| EXTERRAN ENERGY SOLUTIONS LP | | P O BOX 201160 | | | DALLAS | TX | 75320-1160 | |
| EXXON MOBIL CORPORATION | MARTIN A. STERN | C/O ADAMS AND REESE, LLP | 701 POYDRAS STREET | SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| EXXON MOBIL CORPORATION | ROBERT B. MCNEAL | C/O LISKOW & LEWIS | ONE SHELL SQUARE | 701 POYDRAS STREET SUITE 5000 | NEW ORLEANS | LA | 70139-5099 | |
| EXXON MOBILE CORPORATION | | PO BOX 2180 | | | HOUSTON | TX | 77252-2180 | |
| EXXON OIL CORPORATION | | P.O. BOX 139057 | CONTRACT ADMINISTRATION (MAI T. LAM) | | DALLAS | TX | 75221 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXXON PIPELINE COMPANY | | P O BOX 2220 | | | HOUSTON | TX | 77001 | |
| EXXONMOBIL CORPORATION | C/O XTO ENERGY INC | P O BOX 731917 | | | DALLAS | TX | 75373-1917 | |
| EXXONMOBIL CORPORATION | | P.O. BOX 2180 | | | HOUSTON | TX | 77252-2180 | |
| EXXONMOBIL EXPLORATION COMPANY | | 233 BENMAR DRIVE | | | HOUSTON | TX | 77060 | |
| EXXONMOBIL EXPLORATION COMPANY | | 233 BENMAR DRIVE | C/O SEISMIC EXCHANGE, INC. MS. APRIL EGGERTON | | HOUSTON | TX | 77060 | |
| EYRING, CHERYL L | | ADDRESS REDACTED | | | | | | |
| EYRING, TYLER LANE | | ADDRESS REDACTED | | | | | | |
| EZRA ALDERMAN RANCHES, INC | | P O BOX 551 | | | COTULLA | TX | 78014 | |
| EZRA ALDERMAN RANCHES, INC. | RICHARD P. CORRIGAN, JR. | C/O 1920 NACOGDOCHES ROAD | SUITE 100 | | SAN ANTONIO | TX | 78209 | |
| F CLAY TILLMAN & DALE H TILLMAN JR | | 4591 COUNTY ROAD 322 | | | DE BERRY | TX | 75639 | |
| F E PRYOR JR | | 1427 EDGEWATER FALLS | | | CANYON LAKE | TX | 78133 | |
| F E PRYOR JR TRUST | | 1427 EDGEWATER FALLS | | | CANYON LAKE | TX | 78133 | |
| F HOWARD WALSH JR AGENCY LTD | | 500 W 7TH STREET UNIT 27 | | | FORT WORTH | TX | 76102-4773 | |
| F W & ROSLYN RABALAIS | | P O BOX 1567 | | | FORT WORTH | TX | 76101-1567 | |
| FAB TEX OILFIELD SERVICES, INC | | PO BOX 12131 | | | ODESSA | TX | 79768-2131 | |
| FAB-CON, INC. | | P.O. BOX 7089 | | | BURAS | LA | 70041 | |
| FABER, MEREDITH L | | ADDRESS REDACTED | | | | | | |
| FACILITIES CONSULTANTS, INC. | | P.O. BOX 816234 | | | LAFAYETTE | LA | 70598 | |
| FACILITIES CONSULTING GROUP LLC | | P O BOX 52326 | | | LAFAYETTE | LA | 70505 | |
| FACILITIES CONSULTING GROUP, LLC | | 130 S. AUDUBON, SUITE 210 | | | LAFAYETTE | LA | 70503 | |
| FAIN, DONNA R | | ADDRESS REDACTED | | | | | | |
| FAIRFIELD INDUSTRIES INCORPORATED D/B/A FAIRFIELD NODAL | | 1111 GILLINGHAM LANE | JOHN SMYTHE, VICE PRESIDENT-DATA PROCESSING | | SUGAR LAND | TX | 77478 | |
| FAIRFIELDNODAL | | PO BOX 973031 | | | DALLAS | TX | 75397-3031 | |
| FAIRWINDS INTERNATIONAL, INC. | | 128 NORTHPARK BLVD. | | | COVINGTON | LA | 70433 | |
| FAITH E. FERGUSON | | ADDRESS REDACTED | | | | | | |
| FAITH UNITED CHURCH OF CHRIST | | 106 WILSON ST | | | ORANGE GROVE | TX | 78372 | |
| FALCK SAFETY SERVICES | | 209 CLENDENNING RD | | | HOUMA | LA | 70363 | |
| FALGOUT, CAROLYN K. | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| FALL RIVER RESOURCES INC | | P O BOX 13456 | | | DENVER | CO | 80201 | |
| FARAC, MATTHEW J., III | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| FARMER MINERAL RIGHTS LLLP | C/O LOIS E ROWLEY, GENERAL PARTNER | 10841 CHERRY HILLS DR | | | SUN CITY | AZ | 85351 | |
| FARON DOYLE | | 3209 N MAIN | | | HOUSTON | TX | 77009 | |
| FASKEN LAND AND MINERALS LTD | | 6101 HOLIDAY HILL RD | | | MIDLAND | TX | 79707 | |
| FASKEN LAND AND MINERALS, LTD. | | 6101 HOLIDAY HILL ROAD | | | MIDLAND | TX | 79707-1631 | |
| FASKEN OIL AND RANCH LTD | | 6101 HOLIDAY HILL ROAD | ATTN: MS. SHEILA PAYNE | | MIDLAND | TX | 79707 | |
| FASTORG | | P.O. BOX 95377 | | | NEW ORLEANS | LA | 70195 | |
| FASTORQ LLC | | DEPT 2206 | PO BOX 122206 | | DALLAS | TX | 75312-2206 | |
| FATHOM TECHNOLOGIES, LLC | | 346 HIDDEN VILLAGE DRIVE | | | WASHINGTON | LA | 70589 | |
| FAUCHEUX BROTHERS AIRBOAT SERVICES, INC. | | P.O. BOX 7089 | | | BALDWIN | LA | 70514 | |
| FAYE EASON SMITH | | POST OFFICE BOX 214 | | | EVANS | LA | 70639 | |
| FAYE WILLIS GASSIOTT WILLIS | | P O BOX 247 | | | GRANT | LA | 70644 | |
| FBC MINERALS LP | | BY ENDEAVOR LAND STEWARDS LLC | MARK C BROWN, PRESIDENT | 2500 TANGLEWILDE SUITE 482 | HOUSTON | TX | 77063 | |
| FEARS, SORAYA LYNN | | ADDRESS REDACTED | | | | | | |
| FEDERAL INSURANCE COMPANY | | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | |
| FEDERAL INSURANCE COMPANY | | CAPITAL CENTER | 251 NORTH ILLINOIS, SUITE 1100 | | INDIANAPOLIS | IN | 46204-1927 | |
| FEDEX | | 315 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77060 | |
| FEDEX | | P O BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | |
| FEDEX | | P O BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX | | P O BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | CA | 60055-0306 | |
| FEKETE ASSOCIATES INC. | | 2000 540 5TH AVENUE SW | | | CALGARY | AB | T2P 0M2 | CANADA |
| FEKETE CORP | | 10777 WESTHEIMER ROAD | SUITE 212 | | HOUSTON | TX | 77042 | |
| FELICIA EASLEY | | 210 CROCUS LANE | | | ASHEVILLE | NC | 28803 | |
| FELLABAUM ENTERPRISES, INC. DBA SAN JUAN CASING SERVICE | | P.O. BOX 1436 | CFO/OPERATIONS DIRECTOR | | FARMINGTON | NM | 87499 | |
| FENDER EXPLORATION & PRODUCTION CO LLC | | P O BOX 8720 | | | TYLER | TX | 75711 | |
| FERGUSON, FAITH EVELYN | | ADDRESS REDACTED | | | | | | |
| FERN CHADDICK MILLER | | 12510 MEADOW LAKE DRIVE | | | HOUSTON | TX | 77077 | |
| FERNCLIFF INVESTMENTS LP | | 1027 AUSTIN HIGHWAY SUITE 200 | | | SAN ANTONIO | TX | 78209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRERA, DUAN F | | ADDRESS REDACTED | | | | | | |
| FERROL GOING EAVES IND & AS USUFRUCTUARY U/W/O GERVUS EAVES | | 73 UNION HILL CHURCH RD | | | GLENMORA | LA | 71433 | |
| FESCO LTD | | 1000 FESCO AVE | | | ALICE | TX | 78332 | |
| FESCO LTD | | 4801 FESCO AVE | | | LAREDO | TX | 78332 | |
| FESCO, LTD. | | 1408 EAST MAIN STREET | | | ALICE | TX | 78332 | |
| FIBERSPAR CORPORATION | | 800 PURCHASE STREET, SUITE 502 | | | NEW BEDFORD | MA | 02740 | |
| FIBERSPAR CORPORATION | | PO BOX 204222 | | | DALLAS | TX | 75320-4222 | |
| FIDELITY & CRIME CLAIMS DEPARTMENT | | GREAT AMERICAN INSURANCE GROUP | FIVE WATERSIDE CROSSING | | WINDSOR | CT | 06095 | |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | | 245 SUMMER STREET | | | BOSTON | MA | 02210 | |
| FIELD GEO SERVICES INC | | 533 BOGART LANE STE A | | | GRAND JUNCTION | CO | 81505 | |
| FIELD GEO SERVICES, INC. | | 315 LONGVIEW CT. | | | GRAND JUNCTION | CO | 81507 | |
| FIELDING SYSTEMS LLC | | 1120 E KENNEDY BLVD UNIT 230 | | | TAMPA | FL | 33602 | |
| FIELDS, ROGER Q (COREY) | | ADDRESS REDACTED | | | | | | |
| FIGARELLA, SAMATHA ALEZA | | ADDRESS REDACTED | | | | | | |
| FILING SUPPLIES ONLINE INC | | 3930 US 1 | | | VERO BEACH | FL | 32960 | |
| FINANCIAL ACCOUNTING STANDARDS BOARD | | PO BOX 418272 | | | BOSTON | MA | 02241-8272 | |
| FINANCIAL EXECUTIVES INTERNATIONAL | | P O BOX 10408 | | | NEWARK | NJ | 07193-0408 | |
| FIRCROFT ENGINEERING SERVICES LIMITED | | 114 NORTHENDEN ROAD | | | SALE CHESIRE | | M33 3FZ | UNITED KINGDOM |
| FIRETROL PROTECTION SYSTEMS INC | | 1392 SWISCO ROAD | | | SULPHUR | LA | 70665-8202 | |
| FIRETROL PROTECTION SYSTEMS, INC. | | 842 SOUTH POST OAK ROAD | | | SULPHUR | LA | 70663 | |
| FIRETRON INC | | PO BOX 1604 | | | STAFFORD | TX | 77497 | |
| FIRST BAPTIST CHURCH OF PITKIN | | P O BOX 340 | | | PITKIN | LA | 70656 | |
| FIRST CLASS MAIL SERVICE | | P O BOX 671391 | | | HOUSTON | TX | 77267-1391 | |
| FIRST ROCK I LLC | | 600 LEOPARD STE 1800 | | | CORPUS CHRISTI | TX | 78401-0456 | |
| FIRST ROCK I LLC | | 600 LEOPARD STE 1800 | | | CORPUS CHRISTI | TX | 78473 | |
| FIRST ROCK INC. | | 600 LEOPARD, SUITE 1800 | ATTENTION: GREGG ROBERTSON | | CORPUS CHRISTI | TX | 78473 | |
| FIRST UNITED METHODIST CHRUCH | | COWBOY BELL FUND | 200 N PENNSYLVANIA AVE | | ROSWELL | NM | 88201 | |
| FISHNET SECURITY, INC | | P O BOX 411835 | | | KANSAS CITY | MO | 64141-1835 | |
| FLANAGAN PARTNERS LLP | | 201 ST CHARLES AVE SUITE 2405 | | | NEW ORLEANS | LA | 70170 | |
| FLARE IGNITORS & RENTALS LLC | | 113 GULF ST | | | CIBOLO | TX | 78108 | |
| FLARE IGNITORS & RENTALS LLC | | 13506 TOPPER CIRCLE | | | SAN ANTONIO | TX | 78233 | |
| FLARE IGNITORS & RENTALS, INC. | | 13506 TOPPER CIRCLE | | | SAN ANTONIO | TX | 78233 | |
| FLARE INDUSTRIES INC | | 16310 BRATTON LANE BLDG 3 | SUITE 350 | | AUSTIN | TX | 78728-2403 | |
| FLARESTACK, INC. | | P.O. BOX 1756 | | | LAURREL | MS | 39441 | |
| FLEEMAN, JOHN D (DAMION) | | ADDRESS REDACTED | | | | | | |
| FLINT ENERGY SERVICES INC./J.W. WILLIAMS, INC. | | 7633 EAST 63RD PLACE, SUITE 500 | | | TULSA | OK | 74133 | |
| FLIR COMMERCIAL SYSTEMS INC | | LOCKBOX 11115 | | | BOSTON | MA | 02211 | |
| FLO MORGAN | | P.O. BOX 19 | | | CALLIHAM | TX | 78007 | |
| FLOORE INDUSTRIAL CONTRACTORS, INC. | | 4401 WILSON SPRINGS RD #4 | | | MOSS POINT | MS | 39562 | |
| FLORA, CARSON ANDREW | | ADDRESS REDACTED | | | | | | |
| FLORENCE M WILBERT | | 402 BIRCH ST | | | NEW LLANO | LA | 71461 | |
| FLOREZ, MANUEL F | | ADDRESS REDACTED | | | | | | |
| FLO-TECH TESTING, INC. | | 5950 NORTH COURSE DRIVE | MI SWACO, A SCHLUMBERGER COMPANY | | HOUSTON | TX | 77072 | |
| FLO-TECH TESTING, INC. | | P.O. BOX 2022 | | | BRENHAM | TX | 77834 | |
| FLOW DATA, INC | | 2309 GRAND PARK AVENUE | | | GRAND JUNCTION | CO | 81505 | |
| FLOW PROCESS TECHNOLOGIES, INC. | | 17818 GRANT ROAD | | | CYPRESS | TX | 77429 | |
| FLOW SERVICES & CONSULTING, INC. | | 230 INDUSTRIAL PKWY | | | LAFAYETTE | LA | 70508 | |
| FLOW SERVICES & CONSULTING, INC. | | 807 W HOLMES ST | | | NIXON | TX | 78140 | |
| FLOW SERVICES AND CONSULTING INC. | | 230 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | |
| FLOW ZONE LLC | | 2530 GARDEM RD BLDG F | | | PEARLAND | TX | 77581 | |
| FLOW ZONE LLC | | DEPT. 248 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| FLOW-CHEM TECHNOLOGIES, LLC | | P.O. BOX 62066 | | | LAFAYETTE | LA | 70596 | |
| FLOW-ZONE, LLC | | 2530 GARDEN ROAD, BLDG F | | | PEARLAND | TX | 77581 | |
| FLOYD DOUGLAS NETHERLAND | | 462 BROWNING LOOP | | | MANDEVILLE | LA | 70448 | |
| FLOYD HUGH DAVIS | | 22301 HAMILTON POOL RD | | | DRIPPING SPRINGS | TX | 78620 | |
| FLOYD L COOPER JR | | 7654 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| FLOYD ODOM | | 1602 DROP TINE | | | CEDAR PARK | TX | 78613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD SLADE BALL | | P O BOX 345 | | | DUCHESNE | UT | 84021 | |
| FLOYD, DON | | ADDRESS REDACTED | | | | | | |
| FLOYD, DON | | ADDRESS REDACTED | | | | | | |
| FLUID SOLUTIONS INTERNATIONAL LLC | | P O BOX 460 | | | SCOTT | LA | 70583 | |
| FLUID TECHNOLOGY SERVICE INTERNATIONAL, LLC | | 2751 W. WILLOW ST. | | | SCOTT | LA | 70583 | |
| FMC TECHNOLOGIES INC. | | 1777 GEARS ROAD | | | HOUSTON | TX | 77067 | |
| FOG INTERESTS LLC | | 2936 MARSANN LANE | | | FARMERS BRANCH | TX | 75234 | |
| FOLAMI, ISMAIL (KEMI) | | ADDRESS REDACTED | | | | | | |
| FOLIOFN INVESTMENT, INC | C/O FOLIOFN PROXY | SERVICES DEPARTMENT | P O BOX 10544 | | MCLEAN | VA | 22101-8544 | |
| FOMBY'S ENTERPRISES DBA TOP LINE MAINTENANCE | | P.O. BOX 1670 | | | NEWTON | TX | 75966 | |
| FONTAINE, CODY | | ADDRESS REDACTED | | | | | | |
| FONTAINE, CODY | | ADDRESS REDACTED | | | | | | |
| FOR HIM CONSULTING | | 6517 FOREST PARK DR | | | ARLINGTON | TX | 76001 | |
| FOR HIM CONSULTING | | 6517 FOREST PARK DRIVE | ATTN: JOHN & KARIN NEIGHBORS | | ARLINGTON | TX | 76001 | |
| FORDS OF OURAY LLC | | MICHAEL FORD | 1524 WEST HOWELL AVENUE | | RIDGECREST | CA | 93555 | |
| FOREST OIL CORPORATION | | 1600 BROADWAY, SUITE 2200 | | | DENVER | CO | 80202 | |
| FORESTAR MINERALS LP | | DEPT D8023 | P O BOX 650002 | | DALLAS | TX | 75265 | |
| FORET, ANDY | | ADDRESS REDACTED | | | | | | |
| FORET, ANDY M | | ADDRESS REDACTED | | | | | | |
| FORET, BOBBY | | ADDRESS REDACTED | | | | | | |
| FORET, BOBBY | | ADDRESS REDACTED | | | | | | |
| FORM CENTER | | 231 CROTON AVENUE | | | CORTLANDT MANOR | NY | 10567 | |
| FORMS ON-A-DISK | | 11551 FOREST CENTRAL DR | SUITE 205 | | DALLAS | TX | 75243 | |
| FORNEY, JAN L | | ADDRESS REDACTED | | | | | | |
| FORREST HORTON WHEELER | | 110 N MILAM #113 | | | FREDERICKSBURG | TX | 78624 | |
| FORREST, KELSEY LYNN | | ADDRESS REDACTED | | | | | | |
| FORTIS RESOURCES, LLC | | 2057 STANSFIELD DR. | JOSE MOORE, CEO | | ROSEVILLE | CA | 95747 | |
| FORWARD ENERGY GROUP INC. | | P O BOX 36079 RPO LAKEVIEW | | | CALGARY | AB | T3E 7C6 | CANADA |
| FOSSIL EXHIBITS INTERNATIONAL LLC | | 500 NORTHPARK CENTRAL DR | SUITE 200 | | HOUSTON | TX | 77073 | |
| FOSTER, JERRY | | ADDRESS REDACTED | | | | | | |
| FOSTER, JERRY | | ADDRESS REDACTED | | | | | | |
| FOUNDATION ENERGY MANAGEMENT, LLC | | 808 TRAVIS STREET, SUITE 452 | JAY POLLARD, MANAGER A&D | | HOUSTON | TX | 77002 | |
| FOUR CRESTS LLC | | 1400 S 5TH STREET | | | LEESVILLE | LA | 71446 | |
| FOWLER TRANSPORTATION LTD | | P O BOX 4869 DEPT 361 | | | HOUSTON | TX | 77210-4869 | |
| FOWLER TRANSPORTATION, LTD. | | 3419 W. PINECREST DR. | | | MARSHALL | TX | 75670 | |
| FOWLER, AMANDA L | | ADDRESS REDACTED | | | | | | |
| FOYTLIN, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| FRAC TECH SERVICES, LTD. | | 16858 IH 20 | | | CISCO | TX | 76437 | |
| FRANCES A CHEVILLAR | | 260 POPULAR ST | | | HANOVER | PA | 17331 | |
| FRANCES A HANNIFIN | | 730 17TH ST STE 325 | | | DENVER | CO | 80202 | |
| FRANCES ARMSTRONG | | PO BOX 116 | | | PAUMA VALLEY | CA | 92061 | |
| FRANCES BENN LARUE | | 1576 EAST RIVER ROAD | | | GLENMORA | LA | 71433 | |
| FRANCES CAROL HOWARD YOUNG | | 228 GOLDEN LANTERN ROAD | | | DERIDDER | LA | 70634 | |
| FRANCES CORNELL FKA FRANCES MITCHELL | | 9271 LUCINDA LANE | | | ATASCADERO | CA | 93422 | |
| FRANCES ELIZABETH KING HANSEN | | 5580 CYPRESS TREE COURT | | | PALM BEACH GARDENS | FL | 33418 | |
| FRANCES GORMLEY DAVIS | | 22832 GREEN ACRES | | | DENHAM SPRINGS | LA | 70726 | |
| FRANCES R SHOWS | | 1506 SALTER LANE | | | NATCHITOCHES | LA | 71457 | |
| FRANCES WOODALL DANOS | | 347 LEONARD ST | | | RACELAND | LA | 70394 | |
| FRANCINE SMITH TEMPLET | | 36186 ROY JENKINS RD | | | FRANKLINTON | LA | 70438 | |
| FRANCIS DRILLING FLUIDS LTD | | P O BOX 677438 | | | DALLAS | TX | 75267-7438 | |
| FRANCIS DRILLING FLUIDS, LTD. | | P.O. BOX 1694 | | | CROWLEY | LA | 70527 | |
| FRANCIS GRAVES JORDAN JR | | P O BOX 266 | | | PITKIN | LA | 70656 | |
| FRANCIS J LOBRANO | | P O BOX 671 | | | BELLE CHASSE | LA | 70037 | |
| FRANCIS MADISON WOODALL | | 12545 FM 2088 | | | PITTSBURG | TX | 75686 | |
| FRANCIS SERVICES, INC. DBA FRANCIS TORQUE SERVICE | | 735 PETERS ROAD | | | HARVEY | LA | 70058 | |
| FRANK E BUCHANAN | | 1350 EAST GREASY BEND ROAD | | | STRINGTOWN | OK | 74569 | |
| FRANK J BEESON & BETTY MUNSON BEESON | | P O BOX 249 | | | PITKIN | LA | 70656 | |
| FRANK J MARBACH JR | | 1922 KEMPER CITY RD WEST | | | VICTORIA | TX | 77905 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK J RITTER | | 828 JACK JEANE LOOP | | | ANACOCO | LA | 71403 | |
| FRANK L SINGLETARY & OLEANE SINGLETARY | | 2025 FULLERTON BLACKTOP RD | | | PITKIN | LA | 70656-4826 | |
| FRANK PYLE | | P O BOX 1267 | | | DOLORES | CO | 81323 | |
| FRANK S PONS | | 109 FONTAINBLEAU DRIVE | | | MANDEVILLE | LA | 70471 | |
| FRANK TRENTON AND MARLENE RODRIGUEZ FONTENOT DOYLE | | 67 BUDDY MARICLE ROAD | | | PITKIN | LA | 70656 | |
| FRANKE MINERAL INTEREST II INC | C/O LJM CORPORATION-AGENT | 3843 N BRAESWOOD BLVD STE 200 | | | HOUSTON | TX | 77025 | |
| FRANKIE SINGLETARY | | 2142 FULLERTON BLACKTOP RD | | | PITKIN | LA | 70656 | |
| FRANKLIN A TUCH | | 1372 NOLL RD | | | MEYERSVILLE | TX | 77974 | |
| FRANKLIN COVEY | | P O BOX 25127 | | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN D BURNS | | P O BOX 741 | | | NEW LLANO | LA | 71461 | |
| FRANKLIN L NEAL & DOROTHY L NEAL | | 171 FORDS LANDING RD | | | LEESVILLE | LA | 71446 | |
| FRANKS CASING CREW & RENTAL TOOLS LLC | | P O BOX 51729 | | | LAFAYETTE | LA | 70505-1729 | |
| FRANK'S CASING CREW & RENTAL TOOLS, INC. | | 700 EAST VEROT SCHOOL RD. | | | LAFAYETTE | LA | 70508 | |
| FRANKS INTERNATIONAL LLC | | DEPT 840 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| FRANKS WATER PUMPING | | P.O. BOX 315 | | | LOCKHART | TX | 78644 | |
| FRANKS, VIOLET K (KATE) | | ADDRESS REDACTED | | | | | | |
| FRASER, MARK ERNEST | | ADDRESS REDACTED | | | | | | |
| FRED A WILLIAMSON & JUANICE B WILLIAMSON | | 184 LOCKHART CUTOFF ROAD | | | DERIDDER | LA | 70634 | |
| FRED E LOWREY& PAMELA KAY GRISSOM LOWREY | | POST OFFICE BOX 7 | | | ROLAND | AR | 72135 | |
| FRED JAMES | | 481 CATFISH HUT ROAD | | | DERIDDER | LA | 70634 | |
| FRED W PAULEK | | 11951 COUNTY ROAD 120 | | | HESPERUS | CO | 81326 | |
| FREDA KATHERINE LEONARD | | 1120 NORTH TEXAS STREET | | | DERIDDER | LA | 70634 | |
| FREDDIE PERKINS | | 347 PEG MARICLE RD | | | PITKIN | LA | 70656-4079 | |
| FREDERICK THOMAS JR & LAURA R F THOMAS | | 2182 LILIEDAHL ROAD | | | LEESVILLE | LA | 71446 | |
| FREEMAN & CURIEL ENGINEERS, LLP | | 13101 NW FREEWAY, SUITE 215 | | | HOUSTON | TX | 77040 | |
| FREEPLAY MUSIC LLC | | 1650 BROADWAY, STE 1108 | | | NEW YORK | NY | 10019 | |
| FREEPORT MCMORAN ENERGY LLC | | 1615 POYDRAS ST | | | NEW ORLEANS | LA | 70112 | |
| FREEPORT MCMORAN SULPHUR LLC | | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| FREEPORT SULPHUR COMPANY | CARL D. ROSENBLUM | C/O JONES WALKER LLP | 201 ST. CHARLES AVENUE | SUITE 5100 | NEW ORLEANS | LA | 70170-5100 | |
| FREEPORT SULPHUR COMPANY | | P O BOX 1520, COMMERCE BUILDING | | | NEW ORLEANS | LA | 70160 | |
| FRENCH'S MARINE SERVICE | | P.O. BOX 979 | | | VENICE | LA | 70091 | |
| FRENCH'S WELDING & MAINTENANCE SERVICE, LLC | | P.O. BOX 979 | | | VENICE | LA | 70091 | |
| FRENCHS WELDING & MARINE SVCS LLC | | PO BOX 880 | | | BELLE CHASE | LA | 70037 | |
| FRIENDS OF BILLY NUNGESSER | | PO BOX 7264 | | | BELLE CHASE | LA | 70037 | |
| FRIO 5 HILLS RANCH LP | | 2106 WHITE FEATHER TRL | | | CROSBY | TX | 77532 | |
| FRISCO CONSTRUCTION, INC. | | 6446 SHRIMPER ROW | | | HOUMA | LA | 70363 | |
| FRONTIER SERVICES INC | | 19179 BLANCO RD | STE.105 | #820 | SAN ANTONIO | TX | 78258 | |
| FRONTIER SERVICES, INC. | | P.O. BOX 4037 | | | ALICE | TX | 78333 | |
| FROST BANK | | P O BOX 1600 | | | SAN ANTONIO | TX | 78296-9987 | |
| FRYAR, BENJAMIN THOMAS (BEN) | | ADDRESS REDACTED | | | | | | |
| FRYAR, WILLIAM DEE (BILL) | | ADDRESS REDACTED | | | | | | |
| FTI CONSULTING INC | | P O BOX 418005 | | | BOSTON | MA | 02241-8005 | |
| FUGRO DATA SOLUTIONS, INC. | | 6100 HILLCROFT, 5TH FLOOR | | | HOUSTON | TX | 77081 | |
| FULBRIGHT & JAWORSKI, LLP | | 1301 MCKINNEY, SUITE 5100 | ATTN: GERARD G. PECHT | | HOUSTON | TX | 77010-3095 | |
| FULBRIGHT AND JAWORSKI LLP | | PO BOX 844284 | | | DALLAS | TX | 75284-4284 | |
| FULTON OIL AND GAS SERVICES INC | | 304 W CONE ST | | | GONZALES | TX | 78629 | |
| FUNES, JESSICA M | | ADDRESS REDACTED | | | | | | |
| FURNITURE BASIX LLP | | 1180 WEST LOOP NORTH SUITE B | | | HOUSTON | TX | 77055 | |
| FUSION PETROLEUM TECHNOLOGIES INC. | | 8665 NEW TRAILS DR., SUITE 125 | ALAN R. HUFFMAN, PRESIDENT & CEO | | THE WOODLANDS | TX | 77381 | |
| FW MINERALS LTD | | 110 N MILAM ST #113 | | | FREDERICKSBURG | TX | 78624 | |
| G & L WELL SERVICE  INC | | P O BOX 2673 | | | LAFAYETTE | LA | 70502 | |
| G & L WELL SERVICE, INC. | | P.O. BOX 2673 | | | LAFAYETTE | LA | 70502 | |
| G FRANK WHITEHURST TRUST | | 400 TOWER DRIVE | | | SAN ANTONIO | TX | 78232 | |
| G G & G CONSTRUCTION CO., INC | | 107 CHATTINGTON CT | | | SAN ANTONIO | TX | 78213 | |
| G3E OIL & GAS PRESSURE CONTROL | | 4424 WEST SAM HOUSTON PKWY, NORTH | APRIL L. JONES | | HOUSTON | TX | 77041-8200 | |
| GAFFORD, ANNE P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAFFRON, STEPHANIE DEGREVE | | ADDRESS REDACTED | | | | | | |
| GAINEY, CAROLYN F. (CO-LESSEE WITH RUSSELL GAINEY AND DARLA ROOKS) | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| GAINEY, RUSSEL H. | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| GAI-TRONICS | | 25413 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | |
| GALENA PARK ISD | | C R VALDEZ TAX A/C | PO BOX 113 | | GALENA PARK | TX | 77547 | |
| GALENA PARK ISD | | P O BOX 113 | | | GALENA PARK | TX | 77547 | |
| GALILEE BAPTIST CHURCH | | 403 BONNER ROAD | | | EVANS | LA | 70639 | |
| GALLAGHER BENEFIT SERVICES | | TWO PIERCE PLACE | | | ITASCA | IL | 60143 | |
| GALLAGHER BENEFIT SERVICES, INC. | | 1900 W. LOOP SOUTH, SUITE 1600 | ATTN: STEVE GARRETT | | HOUSTON | TX | 77027 | |
| GALLARANO, CORRIN SUZANNE (CORRIN RECTOR) | | ADDRESS REDACTED | | | | | | |
| GALLET, JEFFERY P., JR. | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| GALVOTEC ALLOYS, INC. | | 181 GREFER LANE | | | HARVEY | LA | 70058 | |
| GANER, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| GARBER BROS., INC. | | P.O. BOX 815 | | | MORGAN CITY | LA | 70381 | |
| GARBER LABORATORIES, INC. | | P O BOX 51641 | | | LAFAYETTE | LA | 70505 | |
| GARBIN, VALERIE L. | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| GARBIN, VATROSLAV | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| GARBS, THOMAS ERVIN (TOM) | | ADDRESS REDACTED | | | | | | |
| GARCIA, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GARLAND W PATTERSON & LINDA PATTERSON | | POST OFFICE BOX 136 | | | EVANS | LA | 70639 | |
| GARNER ENVIRONMENTAL SERVICES, INC. | | 1717 WEST 13TH STREET | | | DEER PARK | TX | 77356 | |
| GARRY WEBER | | WEBER FINANCIAL INC | 8214 WESTCHESTER DR STE 645 | | DALLAS | TX | 75225 | |
| GARSIE JAMES | | 3289 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| GARTH O MOREAU & MARY-KATHERINE MOREAU | | 2343 LEMON STREET | | | SAINT JAMES CITY | FL | 33956 | |
| GARTNER INC | | P O BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARY ADER | | 135 ELK TRAIL ROAD | | | DURANGO | CO | 81301 | |
| GARY AND MICHELLE B THOMPSON | | P O BOX 113 | | | PITKIN | LA | 70656 | |
| GARY CLARK | | P O BOX 196 | | | GLENMORA | LA | 71433 | |
| GARY CUNNINGHAM | | 2922 BURNSIDE | | | SAN ANTONIO | TX | 78209 | |
| GARY D KAUFMAN & KATHLIN K KAUFMAN | | 6942 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| GARY DEAN | | 122 SUNSHINE RD | | | INGRAM | TX | 78025 | |
| GARY DEWAYNE PIERCE & BRENDA J L PIERCE | | P O BOX 1034 | | | ROSEPINE | LA | 70659 | |
| GARY G GOODLOW | | 361 JACK JEANE LOOP | | | ANACOCO | LA | 71403 | |
| GARY G GOODLOW & MERRILYN S GOODLOW | | 361 JACK JEANE LOOP | | | ANACOCO | LA | 71403 | |
| GARY G. KELLEY | | 1802 MOUNTAIN SPEN LANE | | | KINGWOOD | TX | 77345 | |
| GARY G. KELLY | | 1802 MOUNTAIN ASPEN LAND | | | KINGWOOD | TX | 77345 | |
| GARY JOHNSON & LINDA LAMBRIGHT JOHNSON | | 1291 LAKE DR | | | WOODWORTH | LA | 71485-9744 | |
| GARY K BROWN & JACQUELINE J BROWN | | P O BOX 1407 | | | ROSEPINE | LA | 70659 | |
| GARY L GODAIR & PAMELA GODAIR | | 702 NORTH FRUSHA DR | | | DERIDDER | LA | 70634 | |
| GARY L GODAIR & PAMELA HAYNES GODAIR | | 702 NORTH FRUSHA DRIVE | | | DERIDDER | LA | 70634 | |
| GARY L HOLT & LULA MIDKIFF HOLT | | 1171 COTTONWOOD ROAD | | | LEESVILLE | LA | 71446 | |
| GARY L OTTO | | 8507 QUAIL RIDGE | | | SAN ANTONIO | TX | 78263 | |
| GARY L STEPHENS | | 3660 N LAKE SHORE DR APT 3705 | | | CHICAGO | IL | 60613 | |
| GARY LAMSON & THERESA C LAMSON | | P O BOX 52109 | | | LAFAYETTE | LA | 70505 | |
| GARY LANE FOSHEE & HOLLY L HARVEY FOSHEE | | 3854 BAILEY ROAD | | | DERIDDER | LA | 70634 | |
| GARY LEE HYATT & DIANE WEST HYATT | | 277 AMBLER ROAD | | | LEESVILLE | LA | 71446 | |
| GARY LYNN HARROD & SHERRY JANE K HARROD | | 695 BEARS ROAD | | | DERIDDER | LA | 70634 | |
| GARY OTTO HAILEY & PAMELA K W HAILEY | | 1971 PLANNER MILL ROAD | | | DERIDDER | LA | 70634 | |
| GARY R HUNTINGTON | | 6053 HIGHWAY 64 | | | FARMINGTON | NM | 87401 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY W HUFFAKER | | 7553 WEST JUNGE BOULEVARD | | | JOPLIN | MO | 64804 | |
| GARY WAYNE BOND | | 1509 PARISH LINE ROAD | | | DERIDDER | LA | 70634 | |
| GARY WAYNE CRAWFORD | | 247 COUNTY ROAD 401 | | | THREE RIVERS | TX | 78071 | |
| GARY WAYNE JARRELL AND BRENDA JARRELL | | POST OFFICE BOX 181 | | | EVANS | LA | 70639 | |
| GARY WAYNE MORRIS | | 2403 HALLIE WAY | | | ROUND ROCK | TX | 78664-4614 | |
| GARY WILLIAM KELLEY & KAY B M KELLEY | | 583 C DEES ROAD | | | DERIDDER | LA | 70634 | |
| GARZA, JOSE | | ADDRESS REDACTED | | | | | | |
| GARZA, ROGELIO JR | | ADDRESS REDACTED | | | | | | |
| GARZA, ROGELIO JR | | ADDRESS REDACTED | | | | | | |
| GAS CERTIFICATION INSTITUTE LLC | | P O BOX 131525 | | | HOUSTON | TX | 77219-1525 | |
| GAS CERTIFICATION INSTITUTE, LLC | | 7979 SOUTH SAM HOUSTON PARKWAY WEST | | | HOUSTON | TX | 77085 | |
| GAS MEASUREMENT SERVICES INC | | P O BOX 3246 | | | MCALLEN | TX | 78502-3246 | |
| GAS MEASUREMENT SERVICES, INC. | | P.O. BOX 3246 | | | MCALLEN | TX | 78502 | |
| GAS PROCESSORS INC | | P O BOX 683 | | | COLUMBIA | MS | 39429 | |
| GAS PROCESSORS, INC. | | P.O. BOX 683 | GREG ROBBINS | | COLUMBIA | MS | 39429 | |
| GASRS LLC | | 17001 Northchase Drive | Suite 100 | | Houston | TX | 77060 | |
| GASRS LLC | C/O SWIFT ENERGY OPERATING LLC | 17001 NORTHCHASE DR STE 100 | | | HOUSTON | TX | 77060 | |
| GASRS LLC | | CAPITOL SERVICES | 206 E. 9TH ST., STE 1300 | | AUSTIN | TX | 78701-4411 | |
| GATE GUARD SERVICES LP | | 5656 SO STAPLES STE 312 | | | CORPUS CHRISTI | TX | 78411 | |
| GATE GUARD SERVICES LP | | PO BOX 2651 | | | CORPUS CHRISTI | TX | 78403 | |
| GATE GUARD SERVICES, LLC | | 1302 CASA VERDE ST. | | | CORPUS CHRISTI | TX | 78415 | |
| GATE GUARD SERVICES, LLC | | 211 DURHAM DRIVE | | | LAFAYETTE | LA | 70508 | |
| GATOR VALVE | | 115 THRUWAY PARK RD. | | | BROUSSARD | LA | 70518 | |
| GATORHAWK | | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | |
| GAUBERT OIL COMPANY INC | | 1201 ST PATRICK HWY | | | THIBODAUX | LA | 70301 | |
| GAUBERT OIL COMPANY INC | | P O BOX 310 | | | THIBODAUX | LA | 70302 | |
| GAUTHIER, ROBIN | | 31734 HWY 23 | | | BURAS | LA | 70041 | |
| GAUTHIER, ROBIN S | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, RONALD | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, RONALD | | ADDRESS REDACTED | | | | | | |
| GAUTHIER'S GET AWAYS | | 13206 IRVIN DR | | | PONCHATOULA | LA | 70454 | |
| GAUTHIER'S GET-AWAYS, LLC | | 13206 IRVIN DRIVE | | | PONCHATOULA | LA | 70454 | |
| GAVIN B DAUZAT & CHARLENE DAUZAT | | P O BOX 123 | | | PITKIN | LA | 70656 | |
| GAYLA MARCUM BRISTER | | P O BOX 698 | | | ROSEPINE | LA | 70659 | |
| GAYLE TRUESDELL FKA GAYLE L THOMAS | | 301 SIMEON ROAD | | | SAN DIMAS | CA | 91773-3318 | |
| GBCW BRIN FAMILY PARTNERSHIP LTD | | P O BOX 63316 | | | PIPE CREEK | TX | 78063 | |
| GE ANALYTICAL INSTRUMENTS INC | | 13256 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GE MDS LLC | | 175 SCIENCE PARKWAY | | | ROCHESTER | NY | 14620 | |
| GE MDS LLC | | PO BOX 743512 | | | Atlanta | GA | 30374-3512 | |
| GE OIL & GAS | | P O BOX 911776 | | | DALLAS | TX | 75391-1776 | |
| GE OIL & GAS LOGGING SERVICES INC | | PO BOX 201507 | | | HOUSTON | TX | 77216-1507 | |
| GE OIL & GAS PRESSURE CONTROL LP | | PO BOX 911776 | | | DALLAS | TX | 75391-1776 | |
| GE OIL & GAS WIRELINE SERVICES | | PO BOX 200240 | | | HOUSTON | TX | 77216-0240 | |
| GEMINI INSURANCE COMPANY | C/O BERKLEY OIL & GAS (A BERKLEY COMPANY) | ATTN: LINDA EPPOLITO | 10375 RICHMOND AVENUE, SUITE 1900 | | HOUSTON | TX | 77042 | |
| GEMINI INSURANCE COMPANY | C/O J. H. BLADES & CO., INC. | P.O. BOX 22003 | | | HOUSTON | TX | 77227-2003 | |
| GEMINI INSURANCE COMPANY | | PO BOX 202736 | | | DALLAS | TX | 75320-2736 | |
| GENE HARRIS | | 11329 TODD STREET | | | HOUSTON | TX | 77055 | |
| GENE RAY STROTHER | | 13358 HWY 43 | | | GREENSBURG | LA | 70441 | |
| GENERAL FABRICATORS INC | | PO BOX 7 | | | DELCAMBRE | LA | 70528 | |
| GENERAL FABRICATORS, INC. | | P.O. BOX 7, 11406 HWY 14 | | | DECLAMBRE | LA | 70528 | |
| GENERAL LAND OFFICE | | DEPUTY COMMISSIONER PROFESSIONAL SERVICES | 1700 CONGRESS AVE | | AUSTIN | TX | 78701-6004 | |
| GENEVA THOMPSON | | 1904 HIGHWAY #113 | | | GLENMORA | LA | 71433 | |
| GENIEVE EVANS SHANNON | | 5404 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| GENSLER | | 700 MILAM ST., SUITE 400 | | | HOUSTON | TX | 77002 | |
| GENSLER | | P O BOX 848279 | | | DALLAS | TX | 75284-8279 | |
| GENUENT LLC | | 1400 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| GENUENT, LLC | | 1400 POST OAK BOULEVARD SUITE 200 | RICK ROBERTS, PRESIDENT | | HOUSTON | TX | 77056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENUENT, LLC | | 1400 POST OAK BOULEVARD SUITE 200 | | | HOUSTON | TX | 77056 | |
| GEO LAB INC. | | P.O. BOX 4652 | | | HOUSTON | TX | 77210 | |
| GEOFFREY A BROWN | | 5116 RIVER RIDGE | | | ARLINGTON | TX | 76017 | |
| GEOFFREY A STONE | | P O BOX 17203 | | | SAN ANTONIO | TX | 78217 | |
| GEOKINETICS PROCESSING, INC. | | P O BOX 676180 | | | DALLAS | TX | 75267-6180 | |
| GEOLOGICAL DATA LIBRARY INC | | AMERICAN BUILDING | 811 DALLAS STE 930 | | HOUSTON | TX | 77002 | |
| GEOLOGICAL SERVICES, INC. | | 10802 COUNTY ROAD 200 | | | ALVIN | TX | 77511 | |
| GEOMAP COMPANY | | 1100 GEOMAP LANE | | | PLANO | TX | 75074 | |
| GEOMAP COMPANY | | P O BOX 671077 | | | DALLAS | TX | 75267-1077 | |
| GEOMARK RESEARCH, LTD | | 9748 WHITHORN DRIVE | | | HOUSTON | TX | 77095 | |
| GEOMARK, LTD. | | 9748 WHITHORN DRIVE | STEPHEN W. BROWN PRESIDENT | | HOUSTON | TX | 77095 | |
| GEOMODELING CORP | | 1001 S DAIRY ASHFORD  STE 110 | | | HOUSTON | TX | 77077 | |
| GEOPHYSICAL PURSUIT INC | | 1740 WESTHEIMER STE 200 | | | HOUSTON | TX | 77098 | |
| GEOPHYSICAL PURSUIT, INC. | | 1740 WESTHEIMER, SUITE 200 | JEFF SPRINGMEYER | | HOUSTON | TX | 77098 | |
| GEOPHYSICAL PURSUIT, INC. | | 3501 ALLEN PARKWAY | | | HOUSTON | TX | 77019 | |
| GEORGE A WINEGEART | | 1370 BOY SCOUT RD | | | FOREST HILL | LA | 71430 | |
| GEORGE AND EVELYN NOISOM LIVING TRUST | | 1205 EAST 11TH STREET | | | THE DALLES | OR | 97058 | |
| GEORGE B STONE | | 1100 HINKSTON PIKE | | | MT STERLING | KY | 40353 | |
| GEORGE C. HIPPARD & ASSOCIATES, PC | | 1707 POST OAK BOULEVARD, SUITE 255 | ATTN: GEORGE HIPPARD | | HOUSTON | TX | 77056 | |
| GEORGE C. NEALE, ATTORNEYS AT LAW | | 1601 RIO GRANDE STREET, SUITE 335 | ATTN: CHRISTOPHER HOTCHKISS | | AUSTIN | TX | 78701 | |
| GEORGE D FEHR | | 2127 SAINT MARYS DRIVE | | | SALT LAKE CITY | UT | 84108 | |
| GEORGE E ANDING & CORINNE A ANDING | | P O BOX 213 | | | PITKIN | LA | 70656 | |
| GEORGE E DAUZAT & SHIRLEY DAUZAT | | 165 DAUZAT LANE | | | PITKIN | LA | 70656 | |
| GEORGE E KELLY | | 259 WOODROW ERWIM RD | | | ANACOCO | LA | 71403 | |
| GEORGE E MARSH & JEANNE STOKELL MARSH | | 688 COOPER CEMETARY ROAD | | | LEESVILLE | LA | 71446 | |
| GEORGE G VAUGHT JR | | P O BOX 13557 | | | DENVER | CO | 80201-3557 | |
| GEORGE L WINTER | | P O BOX 972978 | | | DALLAS | TX | 75397-2978 | |
| GEORGE L WINTER REVOCABLE TRUST | | P O BOX 972978 | | | DALLAS | TX | 75397-2978 | |
| GEORGE LAVERNE PERKINS | | 6574 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| GEORGE MELVIN BROOKS | | 3525 BENNETT RD | | | BEAUMONT | TX | 77708 | |
| GEORGE MERRITT KING IV | | P O BOX 571 | | | KINDER | LA | 70648 | |
| GEORGE MERRITT KING V | | P O BOX 1666 | | | KINDER | LA | 70648 | |
| GEORGE P DAWSON FAMILY TRUST | | 1148 CHOKEBERRY DR | | | ST GEORGE | UT | 84790-8204 | |
| GEORGE R FISHER & ROLANNE FISHER | | 509 BON AMI | | | DERIDDER | LA | 70634 | |
| GEORGE R STEPHENS & LOUELLA C STEPHENS | | 334 TIMBERCREEK DRIVE | | | LAKE JACKSON | TX | 77566 | |
| GEORGE S & PAULINE ANN OLDFIELD LIV TST | | 3201 NORTHRIDGE DRIVE | | | FARMINGTON | NM | 87401 | |
| GEORGE THOMAS WISOFSKY | | 4334 SCOTLAND | | | HOUSTON | TX | 77007 | |
| GEORGE W MASON & SHEILA JOANN KEEL MASON | | P O BOX 494 | | | ROSEPINE | LA | 70659 | |
| GEORGE, JASON K | | ADDRESS REDACTED | | | | | | |
| GEORGESON  INC | | DEPT CH 16640 | | | PALANTINE | IL | 60055-6640 | |
| GEORGESON INC | | 17 STATE ST 10TH FLOOR | | | NEW YORK | NY | 10004 | |
| GEORGI DAVIS DUWE | | 6802 ROCKLEDGE COVE | | | AUSTIN | TX | 78731 | |
| GEORGIA ANN STIEREN | | P O BOX 791225 | | | SAN ANTONIO | TX | 78279 | |
| GEORGIA DEPARTMENT OF REVENUE | | UNCLAIMED PROP DIV | 4125 WELCOME ALL RD | | ATLANTA | GA | 30349 | |
| GEORGIE B SMITH SUCCESSION | | 1265 CRACKVILLE RD | | | COTTONPORT | LA | 71327 | |
| GEOTECH & DESIGN SERVICES | | 7171 HIGHWAY 6 N STE 202 | | | HOUSTON | TX | 77095-2422 | |
| GEOTRACE | | 1011 HIGHWAY 6 SOUTH, SUITE #100 | | | HOUSTON | TX | 77077 | |
| GEOTRACE TECHNOLOGIES | | DEPT 2594 | PO BOX 122594 | | DALLAS | TX | 75312-2594 | |
| GERALD CLIFTON ALLARDYCE | | POST OFFICE BOX 98 | | | EVANS | LA | 70639 | |
| GERALD DIAL | | P O BOX 1104 | | | DERIDDER | LA | 70634 | |
| GERALD E BRIGGS | | 13724 NORTH VALLEY DRIVE | | | LAS CRUCES | NM | 88007 | |
| GERALD J ABDALLA JR | | P O BOX 966 | | | DERIDDER | LA | 70634 | |
| GERALD K JOHNSON AND MARY ANN THOMPSON JOHNSON | | 325 JOE RAY ROAD | | | GLENMORA | LA | 71433 | |
| GERALD LEROY SALVHUS | | 1105 HWY 464OD DRIVE | | | LEESVILLE | LA | 71446 | |
| GERALD R ARRINGTON & RENATE M ARRINGTON | | P O BOX 582 | | | ROSEPINE | LA | 70659 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD R BLACKWELL & IRMA J BLACKWELL | | 232 BROWNS LANE | | | LEESVILLE | LA | 71446 | |
| GERALD RAY & FRANCES RAY | | P O BOX 1321 | | | GLENMORA | LA | 71433 | |
| GERALDINE CARROLL NEWHOUSE | | 1869 GRAVEL HILL CHURCH RD | | | PITKIN | LA | 70656 | |
| GERALDINE LAWRENCE GALLAMORE | | 4183 NW MEADOW CREEK CIRCLE #111 | | | FAYETTEVILLE | AR | 72703 | |
| GERALDINE STANLEY LACAZE IND & AS USUFRUCTUARY | | 32 LEROY LACAZE RD | | | GLENMORA | LA | 71433 | |
| GERGURICH, ELIZABETH LYNN | | ADDRESS REDACTED | | | | | | |
| GERTIE W WILLIAMS | | 1076 TOWNSLEY RD | | | DERIDDER | LA | 70634 | |
| GHA TECHNOLOGIES INC | | P O BOX 29661-2090 | | | PHOENIX | AZ | 85072-3567 | |
| GHX, INCORPORATED | | P.O. BOX 300109 | | | HOUSTON | TX | 77230-0109 | |
| GIL GHERARDINI WOLFGRAM & ASSOCIATES, P.C. | | 462 NORTH TAYLOR AVENUE, SUITE 300 | | | SAINT LOUIS | MO | 63108 | |
| GILBERT R SLADE | | 1282 COUNTY ROAD 122 | | | HESPERUS | CO | 81326 | |
| GILBERT R SLADE & ELAINE G SLADE | | 1282 COUNTY ROAD 122 | | | HESPERUS | CO | 81326 | |
| GILBERT THOMPSON & WINNIE THOMPSON | | 3845 NOBLE ST | | | JACKSON | MS | 39209-4940 | |
| GILDA CLOUD | | P O BOX 112 | | | ELIZABETH | LA | 70638 | |
| GINGER LAWRENCE KING | | P.O. BOX 1488 | | | MEDINA | TX | 78055 | |
| GIRARD F BORDINE & DOLORES G BORDINE | | 22632 HIGHWAY 111 | | | EVANS | LA | 70639 | |
| GIRLINGHOUSE, SHANE | | ADDRESS REDACTED | | | | | | |
| GISELA PORFIRI | | ADDRESS REDACTED | | | | | | |
| GISELA PORFIRI | | ADDRESS REDACTED | | | | | | |
| GIUFFREDA, MARIE CAROLYN | | ADDRESS REDACTED | | | | | | |
| GK TECHSTAR, LLC | | 320 W. SAN AUGUSTINE | | | DEER PARK | TX | 77536 | |
| GLADYS H DAVIES | | 2027 KINGFISHER COURT | | | DURANGO | CO | 81301 | |
| GLADYS J TURNER | | 2894 WILLOW OAK DRIVE | | | RAMONA | CA | 92065 | |
| GLADYS MARIE SIMMONS ADAMS | | POST OFFICE BOX 1303 | | | JASPER | TX | 75951 | |
| GLEN A HOLLOWAY | | 9926 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| GLEN E AND MARIAN A STEPHENS | | 369 R C STEPHENS RD | | | LEESVILLE | LA | 71446 | |
| GLEN I STEPHENS | | 161 ROBIN HOOD RD | | | DRY PRONG | LA | 71423 | |
| GLEN I STEPHENS & CHERRY MCMAHON STEPHENS | | 161 ROBIN HOOD ROAD | | | DRY PRONG | LA | 71423 | |
| GLEN MARKGRAF | | 1800 LAKEVIEW BLVD | | | DENTON | TX | 76208 | |
| GLEN T PRICE | | 4211 SUNNYSIDE | | | TEXARKANA | AR | 71854 | |
| GLENDA ANN ADDISON BREAUX | | POST OFFICE BOX 312 | | | EVANS | LA | 70639 | |
| GLENDA B WILLIAMS INVESTMENT LTD | | 3420 BLACKBURN ST | | | DALLAS | TX | 75219 | |
| GLENDA BRACKEN | | 3420 BLACKBURN ST | | | DALLAS | TX | 75219 | |
| GLENDA BRACKEN WILLIAMS INVESTMENTS, LTD. | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| GLENDA BRACKEN WILLIAMS RANCH & FARM LTD | | 7898 BROADWAY, SUITE 120 | | | SAN ANTONIO | TX | 78209 | |
| GLENDA CHADDICK STEWART | | 811 TULANE STREET | | | DERIDDER | LA | 70634 | |
| GLENDA F GAENZEL | | P O BOX 95 | | | PLEASANTON | TX | 78064 | |
| GLENDA LEE STROTHER STIEBER | | 327 W FAIR HARBOR LN | | | HOUSTON | TX | 77079 | |
| GLENDA LIGHTFOOT D/B/A GLENDA LIGHTFOOT PERSONNEL | | 2906 FRESHMEADOWS | | | HOUSTON | TX | 77063 | |
| GLENDA LIGHTFOOT PERSONNEL | | 2906 FRESHMEADOWS | | | HOUSTON | TX | 77063 | |
| GLENDA LOU HUNT HOUSTON | | 402 ANTELOPE DRIVE | | | CROSBY | TX | 77532 | |
| GLENDA RUTH MESSER | | 1417 BROAD STREET | | | DERIDDER | LA | 70634 | |
| GLENDA SUE CARTER | | 1100 W AVE H | | | LOVINGTON | NM | 88260 | |
| GLENN A STEVENS | | 1209 CR 102 | | | HESPERUS | CO | 81326 | |
| GLENN B EVANS 2000 TRUST | | P O BOX 600340 | | | DALLAS | TX | 75225 | |
| GLENN B. EVANS 2000 TRUST | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| GLENN I DORRELL & MARY E DORRELL | | 11952 COUNTY ROAD 120 | | | HESPERUS | CO | 81326 | |
| GLENN L MEEK | | P O BOX 87394 | | | TUSCON | AZ | 85754 | |
| GLENN P CALLAHAN | | 9888 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| GLENN PATRICK BURKE | C/O PEL-TEX OIL COMPANY | 520 POST OAK BLVD #475 | | | HOUSTON | TX | 77027 | |
| GLENN'S DIESEL SERVICE, INC. | | 1877 INDUSTRIAL BLVD. | | | HARVEY | LA | 70058 | |
| GLENON GAY MCKEE | | 18591 JOHNNY D HALL MEMORIAL HIGHWAY | | | ROSEPINE | LA | 70659 | |
| GLOBAL DIVERS & MARINE CONTRACTORS, A DIVISION OF GLOBAL INDUSTRIES OFFSHORE, L.L.C. | | 5319 PORT ROAD | | | NEW IBERIA | LA | 70560 | |
| GLOBAL EPC SERVICES, LLC | | 2503 N. ST. MARY'S | | | BEEVILLE | TX | 78102 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL GEOPHYSICAL SERVICES INC | | 13927 S GESSNER RD | | | MISSOURI CITY | TX | 77489 | |
| GLOBAL GEOPHYSICAL SERVICES INC. | | 13927 S. GESSNER | MR. TONY CLARK | | MISSOURI CITY | TX | 77489 | |
| GLOBAL PTM | | 236 ADLEY WAY | | | GREENVILLE | SC | 29607-6511 | |
| GLOBAL PTM, INC. | | 2098B WOODRUFF ROAD | ROBERT BADDORF, CFO | | GREENVILLE | SC | 29607 | |
| GLOBAL SPECIAL RISKS, LLC | | 3200 SOUTHWEST FREEWAY, SUITE 1130 | | | HOUSTON | TX | 77027 | |
| GLOBAL SPECIAL RISKS, LLC | C/O MENDES & MOUNT (ATTORNEYS) | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019-6829 | |
| GLOBAL SYNERGY CORPORATION | | 6161 SAVOY DRIVE, SUITE 1030 | SONG CITO | | HOUSTON | TX | 77036 | |
| GLOBAL TECHNOLOGY GROUP, LLC | | 4021 AMBASSADOR CAFFERY PARKWAY, BUILDING A, SUITE 100 | CELESTE T. PATRONI, CHIEF ADMINISTRATIVE OFFICER | | LAFAYETTE | LA | 70503 | |
| GLOBAL X-RAY & TESTING CORPORATION | | P.O. BOX 1536 | | | MORGAN CITY | LA | 70381 | |
| GLOBALOGIX INC | | 13831 NORTHWEST FWY #600 | | | HOUSTON | TX | 77040 | |
| GLORIA ANNE J LANDSTAD & ROBERT | | 3506 BROOKSHIRE RUN | | | CORINTH | TX | 76210 | |
| GLORIA J REES | | 566 RIO OSO LANE | | | GRAND JUNCTION | CO | 81507 | |
| GLORIA KEENAN | | 5202 FAWN DRIVE | | | FARMINGTON | NM | 87402 | |
| GLORIA LEACH OWEN | | P O BOX 366 | | | LEESVILLE | LA | 71496 | |
| GLORIA M PETERSEN | | 1302 EMERALD COURT | | | EL CAMPO | TX | 77437 | |
| GLORIA RICHARDSON | | PO BOX 37 | | | LEESVILLE | LA | 71496 | |
| GLORIA S WEEKS | | 8020 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| GLORIA SCOTT SAUNDERS | | 7668 HIGHWAY 1 SOUTH | | | ALEXANDRIA | LA | 71302 | |
| GLOVER, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| GLYNN MITCHELL SENS | ROBERT C. HILLIARD | C/O HILLIARD MUNOZ GONZALES, LLP | 719 S. SHORELINE BOULEVARD | SUITE 500 | CORPUS CHRISTI | TX | 78401 | |
| GLYNNALLEN INC | | CARE OF BEVERLY B DURHAM | 2610 SUNSTONE LANE | | PEARLAND | TX | 77584 | |
| GLY-TECH SERVICES INC | | 2054 PAXTON ST | | | HARVEY | LA | 70058 | |
| GLY-TECH SERVICES INC | | FIRST BANK & TRUST | P O BOX 50080 | | NEW ORLEANS | LA | 70150 | |
| GLY-TECH SERVICES INC. | | PO BOX 1265 | | | HARVEY | LA | 70059 | |
| GLY-TECH SERVICES, INC. | | 2054 PAXTON STREET | | | HARVEY | LA | 70058 | |
| GMS TALENT LP | | 14550 TORREY CHASE BLVD., SUITE 256 | STEPHEN BLAKESLEY MANAGING PARTNER | | HOUSTON | TX | 77014 | |
| GMS TALENT LP | | 14550 TORREY CHASE STE 256 | | | HOUSTON | TX | 77014 | |
| GO-COIL, LLC | | P.O. BOX 849 | | | MAURICE | LA | 70555 | |
| GOFF ENGINEERING & SURVEYING INC. | | 126 ROCK POINT DRIVE | | | DURANGO | CO | 81301 | |
| GOLDEN AGE VENDING | | 2355 MINIMAX DRIVE | | | HOUSTON | TX | 77008-5009 | |
| GOLDSTON MINERAL PROPERTIES | C/O THE NORTHERN TRUST BANK | P O BOX 226270 | | | DALLAS | TX | 75222-6270 | |
| GONZALES, CHRIS | | ADDRESS REDACTED | | | | | | |
| GONZALES, CHRIS | | ADDRESS REDACTED | | | | | | |
| GONZALES, ORLANDO | | ADDRESS REDACTED | | | | | | |
| GONZALES, PATRICK | | ADDRESS REDACTED | | | | | | |
| GONZALES, PATRICK | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DIEGO JR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DIEGO JR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, OMAR JR | | ADDRESS REDACTED | | | | | | |
| GOODWIN, ALAN K | | ADDRESS REDACTED | | | | | | |
| GORDON ARATA MCCOLLAM DUPLANTS & EAGAN | | 201 ST CHARLES AVE, 40TH FL | | | NEW ORLEANS | LA | 70170-4000 | |
| GORDON ARATA MCCOLLAM DUPLANTS & EAGAN | | ATTORNEYS AT LAW | 201 ST CHARLES AVENUE | 40TH FLOOR | NEW ORLEANS | LA | 70170-4000 | |
| GORDON K KONRAD | | P O BOX 10890 | | | JEFFERSON | LA | 70181-0890 | |
| GORDON W & CATHERINE M W BUFFINGTON | | 341 CARL THOMPSON ROAD | | | LEESVILLE | LA | 71446 | |
| GORDON, ARATA, MCCOLLAM, DUPLANTIS & EAGAN, LLP | | 201 ST. CHARLES AVENUE, SUITE 4000 | ATTN: MS. CYNTHIA NICHOLSON | | NEW ORLEANS | LA | 70170-4000 | |
| GORDON, DEBORAH SUSAN | | ADDRESS REDACTED | | | | | | |
| GORDON, RHONDA LYNN | | ADDRESS REDACTED | | | | | | |
| GOSSELINK ROCHELLE & TOWNSEND, P.C. | | 816 CONGRESS AVENUE, SUITE 1900 | ATTN: MR. MARTIN C. ROCHELLE LLOYD | | AUSTIN | TX | 78701 | |
| GOVERNOR CONTROL SYSTEMS, INC. | | 2022 TAMVEST COURT | | | MANDEVILLE | LA | 70448 | |
| GPLP SERVICES LLC | | P O BOX 301069 | | | DALLAS | TX | 75303-1069 | |
| GRACE BAPTIST CHURCH OF EVANS LA INC | | DAVID A RICHMOND, DIRECTOR | 1111 FAL ROAD | | EVANS | LA | 70639 | |
| GRACE WALLEY ROBERTS | | P O BOX 917 | | | ROSEPINE | LA | 70659 | |
| GRADY ARNOLD KENNEDY | | 24443 HIGHWAY 8 | | | LEESVILLE | LA | 71446 | |
| GRADY JOHNSON | | P O BOX 976 | | | OBERLIN | LA | 70655-0976 | |
| GRADY RENTALS, LLC | | 2745 S. HWY. 171 | | | CLEBURNE | TX | 76031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 839961489 | P O BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAND BLUFF CONSTRUCTION CO., INC. | | 4464 US HWY 59 N | | | BECKVILLE | TX | 75631 | |
| GRAND ISLE SHIPYARD INC | | 3300 BUSINESS NORTH 35 | | | PEARSALL | TX | 78061 | |
| GRAND ISLE SHIPYARD INC | | P O BOX 820 | | | GALLIANO | LA | 70354 | |
| GRAND ISLE SHIPYARD, INC. | | 401 WHITNE AVE, STE 603 | | | GRETNA | LA | 70056 | |
| GRAND LAKE OYSTER CO., INC. | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| GRANDE ECAILLE LAND COMPANY INC | | 1615 POYDRAS STREET, SUITE 1950 | | | NEW ORLEANS | LA | 70112 | |
| GRANT PRIDECO L.P. | | P.O. BOX 200838 | | | HOUSTON | TX | 77216 | |
| GRANT THORNTON LLP | | 33911 TREASURY CENTER | | | CHICAGO | IL | 60694-3900 | |
| GRANT THORNTON, LLP | | 175 W.JACKSON BLVD., 20TH FLOOR | RISK REGULATORY LEGAL AFFAIRS | | CHICAGO | IL | 60604 | |
| GRANT THORNTON, LLP | | 333 CLAY STREET, 2700 THREE ALLEN CENTER | DAVID C. MEYER | | HOUSTON | TX | 77002-4498 | |
| GRAPHTEC INC | | 6209 WINDFERN ROAD | | | HOUSTON | TX | 77040 | |
| GRASSHOPPER OYSTERS, INC., | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| GRAVEL PACK RENTAL, INC. | | P.O. BOX 740068 | | | NEW ORLEANS | LA | 70174 | |
| GRAY REED & MCGRAW, P.C. | | 1300 POST OAK BLVD | SUITE 2000 | | HOUSTON | TX | 77056 | |
| GRAY REED & MCGRAW, P.C. | | ATTN: A/R DEPT | 1300 POST OAK BLVD | STE 2000 | HOUSTON | TX | 77056 | |
| GRAY WIRELINE SERVICE, INC. | | 6000 WESTERN PLACE, SUITE E375 | | | FORT WORTH | TX | 76107 | |
| GRAY WIRELINE SERVICE,INC | | PO BOX 209045 | | | DALLAS | TX | 75320-9045 | |
| GRAYSON BOLGIANO | | 401 BEACON DRIVE | | | YOUNGSVILLE | LA | 70592 | |
| GREAT AMERICAN INSURANCE COMPANY | | ADMINISTRATIVE OFFICES | 301 E 4TH STREET | | CINCINNATI | OH | 45202-4201 | |
| GREAT TEXAS COMPRESSION LLC | | 18615 TUSCANY STONE STE 390 | | | SAN ANTONIO | TX | 78258 | |
| GREAT WHITE PRESSURE CONTROL | | DEPT #3307 | PO BOX 123307 | | DALLAS | TX | 75312-3307 | |
| GREEN FIELD ENERGY SERVICES INC | | 4023 AMBASSADOR CAFFERY PKWY | STE 200 | | LAFAYETTE | LA | 70503 | |
| GREEN, KERRY DEANDRE | | ADDRESS REDACTED | | | | | | |
| GREEN, WILLIAM HENRY IV (BILL) | | ADDRESS REDACTED | | | | | | |
| GREENCO MUD & RENTAL COMPANY, INC. | | 7519 HIGHWAY 14 | | | NEW IBERIA | LA | 70560 | |
| GREENES ENERGY GROUP LLC | | 1104 FLOURNOY RD | | | ALICE | TX | 78333 | |
| GREENES ENERGY GROUP LLC | | P O BOX 676263 | | | DALLAS | TX | 75267-6263 | |
| GREENE'S PRESSURE TESTING & RENTALS, INC. | | P.O. BOX 53524 | | | LAFAYETTE | LA | 70505 | |
| GREENES TESTCO WELL TESTING | | PO BOX 676263 | | | DALLAS | TX | 75267-6263 | |
| GREENSPOINT COMMUNITY PARTNERS | | ATTN: SHELIA REDMOND JONES | 16945 NORTHCHASE DR #1900 | | HOUSTON | TX | 77060 | |
| GREENSPOINT PLAZA LIMITED PARTNERSHIP | | P O BOX 973730 | | | DALLAS | TX | 75397-3730 | |
| GREENWOOD, LEATHA | | ADDRESS REDACTED | | | | | | |
| GREG DORAMUS | | 674 FLATO RD. | | | CORPUS CHRISTI | TX | 78405 | |
| GREG JOHNSON & DEANN BOUGHTON JOHNSON | | 128 JOE RAY RD | | | GLENMORA | LA | 71433 | |
| GREGG ESTATE INC | C/O NANCY E WRIGHT | P O BOX 3722 | | | COEUR D'ALENE | ID | 83816 | |
| GREGG STEPHEN WALKER | | POST OFFICE BOX 231 | | | EVANS | LA | 70639 | |
| GREGORY A MARCHIE | | 23238 HIGHWAY 111 | | | DERIDDER | LA | 70634 | |
| GREGORY ALAN ROBERTS & PAULA A M ROBERTS | | 267 COUNTY LINE ROAD | | | DERIDDER | LA | 70634 | |
| GREGORY BOB HILL & LISA R WOODARD HILL | | P O BOX 573 | | | ROSEPINE | LA | 70659 | |
| GREGORY CAMPBELL SMITH | | 3209 WALNUT AVE | | | MANHATTAN BEACH | CA | 90266 | |
| GREGORY J SWETAK | | P O BOX 668522 | | | CHARLOTTE | NC | 28266 | |
| GREGORY LANE STEPHENS | | 2818 MORNINGSIDE LANE | | | PASADENA | TX | 77506 | |
| GREY WOLF DRILLING COMPANY L.P. | | 10370 RICHMOND AVENUE, SUITE 600 | TOM FERGUSON | | HOUSTON | TX | 77042 | |
| GRISALES, JULIANA ANDREA | | ADDRESS REDACTED | | | | | | |
| GROVER C STROTHER | | 1175 COKER ROAD | | | PITKIN | LA | 70656 | |
| GROVER E O'BANION | | 6295 HWY 95 NORTH | | | POTLATCH | ID | 83855-9773 | |
| GROVER MORGAN | | 218 FERRY ROAD | | | EAGAN | LA | 70531 | |
| GROVER S JONES | | 4335 COTTONWOOD RD | | | SILVER CITY | NM | 88061 | |
| GSO CAPITAL PARTNERS LP | | 345 PARK AVENUE, FLOOR 31 | CHIEF LEGAL OFFICER | | NEW YORK | NY | 10154 | |
| GUADALUPE M HOFFMAN | | P O BOX 885 | | | ALPINE | TX | 79831 | |
| GUADALUPE MARIA JOHNSON | | 1906 W ISABELLA AVE | | | MESA | AZ | 85202 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARDIAN WELLHEAD PROTECTION | | 6907 E. COMMERCE | | | ODESSA | TX | 79762 | |
| GUERRA, DANIEL | | ADDRESS REDACTED | | | | | | |
| GUERRA, JAVIER | | ADDRESS REDACTED | | | | | | |
| GUERRA, JAVIER | | ADDRESS REDACTED | | | | | | |
| GUICHARD OPERATING COMPANY, INC. | | P.O. BOX 2000 | | | CROWLEY | LA | 70527 | |
| GUIDRY, BOBBY | | ADDRESS REDACTED | | | | | | |
| GUILLORY, BELILA S (LILA) | | ADDRESS REDACTED | | | | | | |
| GULF COAST CHEMICAL, INC. | | 220 JACQULYN | | | ABBEVILLE | LA | 70510 | |
| GULF COAST CHEMICALS LLC | | 220 JACQULYN ST | | | ABBEVILLE | LA | 70510 | |
| GULF COAST CHEMICALS LLC | | P O BOX 62600, DEPT 1443 | | | NEW ORLEANS | LA | 70162-2600 | |
| GULF COAST CREOSOTE CORP | | 1417 CAPTAIN CADE ROAD | | | CADE | LA | 70519 | |
| GULF COAST ENGINEERED SOLUTIONS, INC. | | P O BOX 130723 | | | THE WOODLANDS | TX | 77393-0723 | |
| GULF COAST FILTERS | | 1120 HWY 146 | | | BAYTOWN | TX | 77520 | |
| GULF COAST LUBRICATIONS, INC. | | 301 SPYGLASS LANE | | | BROUSSARD | LA | 70518 | |
| GULF CONTRACT PERSONNEL SERVICES | | 16360 PARK TEN PLACE, STE 119 | | | HOUSTON | TX | 77084 | |
| GULF OCEANIC MARINE CONTRACTORS, INC. | | P.O. BOX 99 | | | BOURG | LA | 70343 | |
| GULF OFFSHORE LOGISTICS, LLC | | P.O. BOX 433 | | | MATHEWS | LA | 70375 | |
| GULF STATES REALTY & INVESTMENT CORP | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| GULF/INLAND CONTRACTORS, INC. | | P.O. BOX 2204 | | | HOUMA | LA | 70361 | |
| GULF33 VALVE PROS, LLC | | 210 HEBERT ROAD | | | SCOTT | LA | 70583 | |
| GULFLAND CONSTRUCTION, LLC | | 5005 RIVERWAY, SUITE 350 | | | HOUSTON | TX | 77056 | |
| GULFSTREAM LEGAL GROUP LLC | | DEPT 413 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| GULFSTREAM SERVICES INC | | DEPT 3254 | P O BOX 123254 | | DALLAS | TX | 75312-3254 | |
| GULFSTREAM SERVICES INC | | P O BOX 5041 | | | HOUMA | LA | 70361 | |
| GULFSTREAM SERVICES, INC. | | 107 ROW 2 CANE BREAK | | | LAFAYETTE | LA | 70508 | |
| GULLO, BREEANN LANAE | | ADDRESS REDACTED | | | | | | |
| GUS LEAGUES | | 320 JACKSON HILL #443 | | | HOUSTON | TX | 77007 | |
| GUTIERREZ-LEYENDECKER RANCH LTD | | ATTN: ALBERT M GUTIERREZ | 1815 MATAMOROS STREET | | LAREDO | TX | 78040 | |
| GUY EDWARDS HENRY | | 2417 BERKSHIRE WAY | | | CEDAR PARK | TX | 78613 | |
| GUY R EASTBURN | | 904 A RETAMA | | | AUSTIN | TX | 78704 | |
| GUY T LEWIS & BILLIE CRUMPTON LEWIS | | 7098 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| GYRODATA INC | | PO BOX 650823 | DEPT 41240 | | DALLAS | TX | 75265 | |
| GYRODATA, INC. | | 1682 W. SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77043 | |
| H & H CONTROL SOLUTIONS INC | | 416 S NAVIGATION BLVD | | | CORPUS CHRISTI | TX | 78405 | |
| H & H CONTROL SOLUTIONS INC | | PO BOX 4882 | | | CORPUS CHRISTI | TX | 78469-4882 | |
| H & H CONTROL SOLUTIONS, INC. | | P.O. BOX 4882 | | | CORPUS CHRISTI | TX | 78469 | |
| H & H WELL SERVICES, LLC | | 2001 AIRLINE DRIVE | | | FRIENDSWOOD | TX | 77546 | |
| H & H X-RAY SERVICES, INC. | | P.O. BOX 517 | | | WEST MONROE | LA | 71294 | |
| H & N CARTER REVOCABLE TRUST | | 2200 OLIVER AVENUE | | | LONGVIEW | TX | 75605 | |
| H & O SERVICES, INC. | | P.O. BOX 217 | | | THICKET | TX | 77374 | |
| H & P OILFIELD SERVICE, INC. | | P.O. BOX 236 | | | BURTON | TX | 77835 | |
| H & S VALVE, INC. | | 614 SAVAGE LANE | | | CORPUS CHRISTI | TX | 78408 | |
| H DODD EASTHAM | | P O BOX 421728 | | | HOUSTON | TX | 77242-1728 | |
| H J GAUTHIER BOAT RENTAL SERVICE INC | | 28754 HWY23 | | | PORT SULPHUR | LA | 70083 | |
| H J GRUY & ASSOCIATES INC | | 333 CLAY STREET  SUITE 3850 | | | HOUSTON | TX | 77002 | |
| H L BIGLER IRREVOCABLE TRUST | | DOROTHY ANN BULLWINKEL & EDWARD W BIGLER, CO-TRUSTEES | 19365 SODA SPRINGS DRIVE | | BEND | OR | 97702 | |
| H R FENDER JR | | 10100 CR 290 | | | TYLER | TX | 75707 | |
| H W SMITH/AKA HW HAPPY SMITH | | 2006 WEST 9TH | | | ODESSA | TX | 79763 | |
| H&S CONSTRUCTORS INC. | | 5316 N. HIGHWAY 281 | | | EDINBURG | TX | 78539 | |
| H. CONRAD TIPS | | 7 BRIAR DALE CT A | | | HOUSTON | TX | 77027 | |
| H. J. GAUTHIER BOAT RENTALS, INC. | | 29838 HWY 23 | | | PORT SULPHUR | LA | 70083 | |
| H.A. KUEHLEM | | 14350 NORTHBROOK DRIVE, SUITE 130 | | | SAN ANTONIO | TX | 78232 | |
| H2OYSTER, LLC | | 248 ARIS AVE. | | | METAIRIE | LA | 70005 | |
| HADCO RENTAL TOOLS, INC. | | P.O. BOX 81381 | | | LAFAYETTE | LA | 70598 | |
| HADDAD, JOHN G | | ADDRESS REDACTED | | | | | | |
| HAGAN, NOLL & BOYLE, LLC | | TWO MEMORIAL CITY PLAZA 820 GESSNER, SUITE 940 | ATTN: MR. DAVID M. NOLL | | HOUSTON | TX | 77024 | |
| HALL WILLIAMS LLC | | P O BOX 50540 | | | AUSTIN | TX | 78763 | |
| HALL, FELICIA LYNN | | ADDRESS REDACTED | | | | | | |
| HALL, PEGGY L | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, RYAN SELMER | | ADDRESS REDACTED | | | | | | |
| HALLIBURTON ENERGY SERVICES | | 10200 BELLAIRE BLVD | | | HOUSTON | TX | 77072 | |
| HALLIBURTON ENERGY SERVICES | | ATTN:  FRED HUGHEY | P O BOX 819052 | | DALLAS | TX | 75381 | |
| HALLIBURTON ENERGY SERVICES | | P O BOX 203143 | | | HOUSTON | TX | 77216-3143 | |
| HALLIBURTON ENERGY SERVICES | | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| HALLIBURTON ENERGY SERVICES, INC. | | 10200 BELLAIRE BLVD | | | HOUSTON | TX | 77072 | |
| HALLIBURTON ENERGY SERVICES, INC. | | 2101 CITYWEST BLVD., BLDG 2, SUITE 1929A | RON SHUMAN U.S. SOUTHERN REGION VP | | HOUSTON | TX | 77042 | |
| HALLIBURTON ENERGY SERVICES, INC. | | 2101 CITYWEST BLVD., BLDG, SUITE 1929A | | | HOUSTON | TX | 77042 | |
| HAMILTON ENGINEERING | | 3 RIVERWAY, SUITE 1500 | ATTN: HAMILTON ENGINEERING, INC. | | HOUSTON | TX | 77056 | |
| HAMILTON ENGINEERING | | 3 RIVERWAY, SUITE 1500 | ATTN: KRIS LABLUE | | HOUSTON | TX | 77056 | |
| HAMILTON ENGINEERING | | 3 RIVERWAY, SUITE 1500 | | | HOUSTON | TX | 77056 | |
| HAMILTON ENGINEERING INC | | 777 POST OAK BLVD STE 400 | | | HOUSTON | TX | 77056 | |
| HAMILTON ENGINEERING INC | | P O BOX 3856 | | | HOUSTON | TX | 77253-3856 | |
| HAMILTON ENGINEERING, INC. | | 3 RIVERWAY, SUITE 1500 | KEITH GRIMES CHIEF EXECUTIVE OFFICER | | HOUSTON | TX | 77056 | |
| HAMILTON ENGINEERING, INC. | | 3 RIVERWAY, SUITE 1500 | | | HOUSTON | TX | 77056 | |
| HAMILTON ENGINEERING, INC. | | 3 RIVERWAY, SUITE 1500 | KRIS LABLUE, RECRUITING MANAGER | | HOUSTON | TX | 77056 | |
| HAMILTON ENGINEERING, INC. | | 3 RIVERWAY, SUITE 1500 | ATTN: HAMILTON ENGINEERING, INC. | | HOUSTON | TX | 77056 | |
| HAMMAN SWABBING & OILFIELD SERVICE, INC. | | P.O. BOX 615 | | | EL CAMPO | TX | 77437 | |
| HAMPSON-RUSSELL LIMITED PARTNERSHIP | | SUITE 2200 | 715-5 AVENUE SW | | CALGARY | AB | T2P 5A2 | CANADA |
| HAMPSON-RUSSELL SOFTWARE SERVICES LTD. | | 510, 715 - 5 AVENUE S.W. | | | CALGARY | AB | T2P 2X6 | CANADA |
| HAMTAK, FRANK JAMES | | ADDRESS REDACTED | | | | | | |
| HANCOCK, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | |
| HANOVER COMPRESSION LIMITED PARTNERSHIP | | 12001 NORTH HOUSTON ROSSLYN | | | HOUSTON | TX | 77086 | |
| HANOVER COMPRESSION LP | | 12001 N. HOUSTON ROSSLYN | CONTRACT ADMINISTRATION | | HOUSTON | TX | 77086 | |
| HANSEN EVANS SCOBEE ESTATE | | 17757 BRITISH LANE | ROB RICE | | BATON ROUGE | LA | 70810 | |
| HAPL | | 800 BERING DRIVE STE 120 | | | HOUSTON | TX | 77057 | |
| HAPL EXECUTIVE NIGHT | | 800 BERING DR | SUITE 120 | | HOUSTON | TX | 77057 | |
| HARDIE W MIDKIFF JR | | 1210 JASON DR | | | DENHAM SPRINGS | LA | 70726 | |
| HARDIN, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| HARDING PUMP & SUPPLY, INC. | | 392 JOHNSTON RD. | | | GONZALES | TX | 78629 | |
| HARDY MINERAL AND ROYALTIES LTD | | P O BOX 484 | | | SAN ANTONIO | TX | 78295 | |
| HARLAN M PHELPS & VIRGINIA S PHELPS | | 3198 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| HARLEY CRANE SERVICES, INC. | | P.O. BOX 2468 | | | SLIDELL | LA | 70459 | |
| HARLEY DAVID DOYLE | C/O JERI LEE ATWOOD DOYLE AS TUTRIX | P O BOX 353 | | | NEW LLANO | LA | 71461-0353 | |
| HARMAN, KAYLEE ANN | | ADDRESS REDACTED | | | | | | |
| HAROLD ARNOLD | | ADDRESS REDACTED | | | | | | |
| HAROLD B RAY | | 34 UNION HILL CHURCH RD | | | GLENMORA | LA | 71433 | |
| HAROLD C THOMPSON & JULIA WILLIS THOMPSON | | 9879 HWY 112 | | | GLENMORA | LA | 71433 | |
| HAROLD D TAYLOR | | 330 EILEEN DR | | | PLEASANTON | TX | 75234 | |
| HAROLD E DOYLE & MARGIE LIVING TRUST | | HAROLD E DOYLE & MARGIE C DOYLE, INDV & TSTEES | 1541 HIGHWAY 113 | | GLENMORA | LA | 71433 | |
| HAROLD E WEAVER | | 3800 AMHERST ST | | | PORT ARTHUR | TX | 77642-2318 | |
| HAROLD E. HEATH LAW OFFICE | | 103 W. MAIN STREET | ATTN: MR. HAROLD E. HEATH | | HOLDENVILLE | OK | 74848 | |
| HAROLD J ROMAIN FAMILY TRUST | | P O BOX 1823 | | | COLUMBIA | CA | 95310-1823 | |
| HAROLD J. ANDERSON, INC. | | 810 UNION STREET, SUITE 402 | | | NEW ORLEANS | LA | 70112 | |
| HAROLD MARICLE | | 135 KLUENIE RD | | | MOCKSVILLE | NC | 27028 | |
| HAROLD NASH | | 314 WALNUT RUN ST | | | JASPER | TX | 75951 | |
| HAROLD R WAMSLEY & HELEN M WAMSLEY | | 4660 HWY 113 | | | PITKIN | LA | 70656 | |
| HARPER, ANGELICA (ANGIE) | | ADDRESS REDACTED | | | | | | |
| HARRIS CO FWSD 6 | | 103 KERRY ROAD | | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY | | P O BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY FWSD 6 | | 103 KERRY RD | | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY TAX ASSESSOR - COLLECTOR | | MIKE SULLIVAN/TAX ASSESSOR | PO BOX 4089 | | HOUSTON | TX | 77210-4089 | |
| HARRIS, DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, DONALD (DON) | | ADDRESS REDACTED | | | | | | |
| HARRY AND DAVID LLC | | P O BOX 203965 | | | DALLAS | TX | 75320-3965 | |
| HARRY C RUCKER | | 10657 HEIZER STREET | | | CORPUS CHRISTI | TX | 78410 | |
| HARRY E NEWMAN III | | 7309 W HAMPDEN AVE, #3302 | | | LAKEWOOD | CO | 80227 | |
| HARRY G PALMER | | 3 AMARA COURT | | | THE WOODLANDS | TX | 77381 | |
| HARRY GEORGE ZAVISCH III | | 10418 ROCKLAND DRIVE | | | SAN ANTONIO | TX | 78230-3233 | |
| HART ENERGY PUBLISHING LP | | CIRCULATION DEPT | 1616 S VOSS, SUITE 1000 | | HOUSTON | TX | 77057 | |
| HART ENERGY PUBLISHING LP | | DUG EAGLE FORD REG | 1616 S VOSS STE 1000 | | HOUSTON | TX | 77057-2627 | |
| HART ENERGY PUBLISHING LP | | P O BOX 301405 | | | DALLAS | TX | 75303-1405 | |
| HART PUBLISHING | | 1616 SOUTH VOSS ROAD, SUITE 1000 | | | HOUSTON | TX | 77057 | |
| HARVARD BUSINESS REVIEW | | P O BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| HARVEST PIPELINE COMPANY | | P O BOX 61229 | 1201 LOUISIANA STE 1400 | | HOUSTON | TX | 77208-1229 | |
| HARVEY L NASH & BRENDA JEANE NASH | | 150 HARVEY NASH ROAD | | | ANACOCO | LA | 71403 | |
| HARVEY LANDS I LLC | | POST OFFICE BOX 297 | | | JACKSON | LA | 70748 | |
| HARVEY R JOHNSON, INDIVIDUALLY AND AS USUFRUCT | | P O BOX 453 | | | PITKIN | LA | 70656 | |
| HARVEY, BOBBY EARL | | ADDRESS REDACTED | | | | | | |
| HARVEY, SYLVIA L | | ADDRESS REDACTED | | | | | | |
| HASKELL LEE COLLINS JR | | 2843 KSEL | | | SANDY | UT | 84092 | |
| HAUGEN, DANIEL R (DANNY) | | ADDRESS REDACTED | | | | | | |
| HAWK CONTRACTORS, INC. | | RT. 5, BOX 409 | | | JASPER | TX | 75951 | |
| HAWTHORN ROYALTIES LLC | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| HAY BROTHERS, INC. | | P.O. DRAWER 3166 | | | LAKE CHARLES | LA | 70602 | |
| HAY GROUP INC | | P O BOX 828352 | | | PHILADELPHIA | PA | 19182-8352 | |
| HAYDEN, ROBERT J | | ADDRESS REDACTED | | | | | | |
| HAYES MINERALS LLC | | P O BOX 1903 | | | LAKE CHARLES | LA | 70602 | |
| HAYNES MANAGEMENT COMPANY LLC | | 1617 PARISH LINE ROAD | | | DERIDDER | LA | 70634 | |
| HAYS COUNTY | | 712 S STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666-5071 | |
| HAYS COUNTY | | LUANNE CARAWAY, TAX A/C | 712 S STAGECOACH TRAIL | | SAN MARCOS | TX | 78666-5071 | |
| HAYS INFORMATION MANAGMENT | | 5603 SOUTH RICE AVENUE | CONTRACTS MANAGER | | HOUSTON | TX | 77081-2189 | |
| HAYS, MCCONN, RICE & PICKERING, P.C. | | 1233 WEST LOOP SOUTH, SUITE 1000 | ATTN: MR. MICHAEL HAYS | | HOUSTON | TX | 77027 | |
| HAZEL D WULF LIV TR | | ROBERT W WULF & RONALD H WULF TTEES | 510 N 12TH ST | | HUMBOLDT | KS | 66748 | |
| HAZEL THOMPSON LOFTIN | | 225 BEARS ROAD | | | DERIDDER | LA | 70634 | |
| HB RENTALS | | DEPT 2131 | P O BOX 122131 | | DALLAS | TX | 75312-2131 | |
| HB RENTALS | | P.O. BOX 95423 | | | NEW ORLEANS | LA | 70195 | |
| HBC SYSTEMS LLC | | PO BOX 6687 | | | SHREVEPORT | LA | 71136-6687 | |
| HCC SPECIALTY | | 37 RADIO CIRCLE DRIVE | | | MOUNT KISCO | NY | 10549 | |
| HCC U.S. SPECIALTY INSURANCE COMPANY | | 37 RADIO CIRCLE DRIVE | | | MOUNT KISCO | NY | 10549 | |
| HCSC PRIVACY OFFICE | | PO BOX 804836 | 300 E. RANDOLPH ST. | ATTN: CLAIM ADMINISTRATOR'S PRIVACY OFFICER: THOMAS C. LUBBEN | CHICAGO | IL | 60680-4110 | |
| HEADINGTON OIL COMPANY LLC | | 2800 N. HASKEL AVE., SUITE 2800 | SCOTT MAHAND | | DALLAS | TX | 75204 | |
| HEARTS UNITED CHRISTIAN FELLOWSIP | | 18427 HIGHWAY 111 | | | EVANS | LA | 70639 | |
| HEATH ASSET MANAGEMENT LP | | 4925 GREENVILLE AVE, STE 915 | | | DALLAS | TX | 75206 | |
| HEATHER HARRIS | | 10500 215TH STREET WEST | | | MORRISTOWN | MN | 55052 | |
| HEBBRONVILLE LONE STAR RENTALS LLC | | 203 WEST WALL SUITE 1004 | | | MIDLAND | TX | 79701 | |
| HEBBRONVILLE LONE STAR RENTALS, LLC | | P.O. BOX 580 | | | HEBBRONVILLE | TX | 78361 | |
| HEBERT, SHEILA | | ADDRESS REDACTED | | | | | | |
| HECKAMAN, ALTON D | | ADDRESS REDACTED | | | | | | |
| HECKAMAN, ALTON D., JR. | | ADDRESS REDACTED | | | | | | |
| HECTOR QUINTANILLA | BALDEMAR GARCIA JR. | C/O PWBM, LLP | 602 EAST CALTON ROAD 2ND FLOOR | P.O. DRAWER 6668 | LAREDO | TX | 78041 | |
| HECTOR QUINTANILLA | | P O BOX 52 | | | TILDEN | TX | 78072 | |
| HEFNER APPLING JR | | P O BOX 1364 | | | EL CAMPO | TX | 77437 | |
| HEIDE ALEXANDER | | 1225 RIVERSIDE AVE | | | BOULDER | CO | 80304 | |
| HEIDI HUYNH | | ADDRESS REDACTED | | | | | | |
| HEIRS OF CHARLES BEESON | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| HEIRS OF CORBIE WILLIAMS & HELEN WILLIAMS | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIRS OF ETHEL B WILLIS | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| HEIRS OF JOYCE VAN NETTA | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| HEIRS OF LOTTIE KNIGHTON | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| HEIRS OF LUTHER BEESON | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| HELEN BALL SCHNIEWIND LOUISIANA TRUST | | RAYMOND B KEATING III TR | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| HELEN CAIN LEE | | 416 E FIRST ST | | | DERIDDER | LA | 70634 | |
| HELEN CHANEY CLAWSON | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | | | AUSTIN | TX | 78711-2019 | |
| HELEN FOSSHAGE RINGEISEN | | 43 PROSPECT AVENUE | | | TARRYTOWN | NY | 10591 | |
| HELEN M CULPEPPER | | 212 N CHURCH AVE | | | AZTEC | NM | 87410 | |
| HELEN RATLIFF | | 4701 RIDGE WAY DRIVE | | | TEMPLE | TX | 76502-3741 | |
| HELEN ROSE TUCKER BAILES | | OIL GAS MANAGEMENT | P O BOX 3480 | | OMAHA | NE | 68103-0480 | |
| HELEN THOMPSON BASS | | 2389 HWY 113 | | | GLENMORA | LA | 71433 | |
| HELENA SIMMONS | | 1745 CR 220 | | | DURANGO | CO | 81301 | |
| HELIS OIL & GAS COMPANY, L.L.C. | EDWARD D. HUGHES | C/O TAYLOR PORTER BROOKS & PHILLIPS LLP | 8TH FLOOR CHASE TOWER SOUTH, 451 FLORIDA STREET | P.O. BOX 2471 | BATON ROUGE | LA | 70821 | |
| HELLENIC INC., DBA ATHENA CONSTRUCTION | | P.O. DRAWER O | | | MORGAN CITY | LA | 70381 | |
| HELMKE, CLINTON | | ADDRESS REDACTED | | | | | | |
| HELMUR CORPORATION | | 633 TURNER DRIVE | BRUCE HELLER, PRESIDENT | | DURANGO | CO | 81303 | |
| HEMINGWAY, SARA E | | ADDRESS REDACTED | | | | | | |
| HEMIWEDGE VALVE CORPORATION | | 1011 BEACH AIRPORT ROAD | | | CONROE | TX | 77301 | |
| HENAL M PATEL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, BOBBY JOE JR (BOB) | | ADDRESS REDACTED | | | | | | |
| HENDERSON, RONALD | | ADDRESS REDACTED | | | | | | |
| HENDERSON, RONALD | | ADDRESS REDACTED | | | | | | |
| HENNESEY, DARRYL | | ADDRESS REDACTED | | | | | | |
| HENNESEY, DARRYL | | ADDRESS REDACTED | | | | | | |
| HENRIK GOLDMAN-7274 | | WELLS FARGO | 1137 SOUTH BOULDER RD | | LOUISVILLE | CO | 80027 | |
| HENRY C RICE & LOIS M RICE | | 13196 HIGHWAY #111 | | | ANACOCO | LA | 71403 | |
| HENRY CARLISLE BESUDEN IV | | 2426 PATCHEN WILKES DR | | | LEXINGTON | KY | 40509 | |
| HENRY E WEAVER & MARGARET B WEAVER | | 130 RAY MILNER RD | | | IOTA | LA | 70543 | |
| HENRY FEE & JUANITA STANLEY FEE | | 95 JOHNSON RD | | | GLENMORA | LA | 71433 | |
| HENRY HARRIMAN | | 9742 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| HENRY J PITRE, JR | | 117 MONTEGUT ST | | | MONTEGUT | LA | 70377 | |
| HENRY L MOSES TRUST | | 1271 AVE OF AMERICAS | | | NEW YORK | NY | 10020 | |
| HENRY RICE SCOBEE JR | | 1101 HENRIETTA LN | | | LAKE CHARLES | LA | 70605 | |
| HENRY W BOWEN | | P O BOX 292 | | | AUSTIN | TX | 78749 | |
| HENRY, DAVID W | | ADDRESS REDACTED | | | | | | |
| HERBIE RUSSELL STANLEY & DANA RENEE ASHWORTH STANLEY | | 9889 HWY 112 | | | GLENMORA | LA | 71433 | |
| HERCHEL MCGINTY JR | | 1703 SHIRLEY PARK PLACE | | | ALEXANDRIA | LA | 71301 | |
| HERD, WILLIAM D (BILL) | | ADDRESS REDACTED | | | | | | |
| HERMAN AUBREY WHITE III | | 4109 MAIDSTONE DR | | | LAKE CHARLES | LA | 70605 | |
| HERMAN BAILEY | | 5413 NORTH BRIAR RIDGE CIRCLE | | | MCKINNEY | TX | 75070 | |
| HERMAN DEAN GARRETT & SANDRA F GARRETT | | 5658 BUBBA ROAD | | | ORANGE | TX | 77632 | |
| HERMAN E & ERA M MCFATTER REVOC LIV TST | | 616 COLLEGE HILL DRIVE | | | BATON ROUGE | LA | 70808 | |
| HERMAN THOMPSON | | 136 JASPER KEMP RD | | | PITKIN | LA | 70656 | |
| HERMAT OILFIELD SERVICES, INC. | | P.O. BOX 261029 | | | CORPUS CHRISTI | TX | 78426 | |
| HERNANDEZ, CHANTEL M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, M.C. | | P.O. BOX 1938 | | | CHANNELVIEW | TX | 77530 | |
| HERRERA, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HERRERA, ELIZABETH CERDA (LIZ) | | ADDRESS REDACTED | | | | | | |
| HERRING, JASON W | | ADDRESS REDACTED | | | | | | |
| HEWITT ASSOCIATES LLC | | 200 E RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| HEWITT ASSOCIATES LLC | | P O BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| HICKMAN BYPASS TRUST FBO PETER HICKMAN | | FARMERS NATIONAL COMPANY, AGENT | 5110 S YALE AVENUE, SUITE 400 | | TULSA | OK | 74135-7483 | |
| HICKORY BLUFF INC | | 2101 CEDAR SPRINGS #1600 | | | DALLAS | TX | 75201 | |
| HICKSON ENERGY CORPORATION | | FOR ROYALTY DISTRIBUTION TO | OCCUPY 2 BAPTIST CHURCH | 403 HAZELTINE DRIVE | AUSTIN | TX | 78734 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGDON CONSTRUCTION INC. | | PO BOX 130879 | | | THE WOODLANDS | TX | 77393 | |
| HIGDON CONSTRUCTION, INC. | | P.O. BOX 130879 | JOHNNY HIGDON, PRESIDENT | | THE WOODLANDS | TX | 77393 | |
| HIGH POINT GAS GATHERING LLC | | 1614 15TH ST STE 300 | | | DENVER | CO | 80249 | |
| HIGH POINT GAS TRANSMISSION LLC | | 1400 16TH STREET | SUITE 310 | | DENVER | CO | 80202 | |
| HIGH POINT GAS TRANSMISSION, LLC | | 919 MILAM, SUITE 2300 | MANAGER, COMMERCIAL OPERATIONS | | HOUSTON | TX | 77002 | |
| HIGHERTECH CONSULTING, LLC | | 3729 EXECUTIVE CENTER PARKWAY, SUITE 120 | | | AUSTIN | TX | 78731 | |
| HIGHMARK LIFE INSURANCE COMPANY | | PO BOX 382229 | | | PITTSBURGH | PA | 15250-8229 | |
| HILCORP ENERGY COMPANY | | 1201 LOUISIANA STREET | SUITE 1400 | | HOUSTON | TX | 77002 | |
| HILCORP ENERGY COMPANY | CRAIG ISENBERG | C/O BARRASSO USDIN KUPPERMAN FREEMAN & SARVER, LLC | 909 POYDRAS STREET | 24TH FLOOR | NEW ORLEANS | LA | 70112 | |
| HILCORP ENERGY COMPANY | | DEPT 412  P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| HILCORP ENERGY COMPANY | | DEPT 681 P O BOX 61229 | | | HOUSTON | TX | 77208-1229 | |
| HILCORP ENERGY I LP | | P O BOX 61229 | ATTN MARY ANN ANDERSON | | HOUSTON | TX | 77208-1229 | |
| HILL CAD TAX COLLECTIONS | | P O BOX 416 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY | | P O BOX 412 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY APPRASIAL DIST | | P O BOX 416 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY TAX OFFICE | | MARCHEL M EUBANK TA\C | P O BOX 412 | | HILLSBORO | TX | 76645 | |
| HILL FAMILY CEMETARY ASSOCIATION | C/O FLORENCE SIMS | P O BOX 197 | | | SAN FELIPE | TX | 77473-0197 | |
| HILL, ERIC LYNN (LYNN) | | ADDRESS REDACTED | | | | | | |
| HILL, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| HILLTOP BAPTIST CHURCH INC | | FREDERICK J HARTZELL, PRESIDENT | POST OFFICE BOX 295 | | DERIDDER | LA | 70634 | |
| HILLYER WARD | | 155 HADORA RANCH ROAD | | | MOUNTAIN HOME | TX | 78058 | |
| HILTON HOUSTON NORTH | | 12400 GREENSPOINT DRIVE | | | HOUSTON | TX | 77060 | |
| HINE ENVIRONMENTAL SERVICES, LLC | | 922 NORTH PRAIRIE VIEW | | | LAKE CHARLES | LA | 70605 | |
| HINES HOLDING | | 717 TEXAS AVENUE, SUITE 1500 | | | HOUSTON | TX | 77002-2712 | |
| HINOJOSA, JOSE MARIO (MARIO) | | ADDRESS REDACTED | | | | | | |
| HITACHI CONSULTING CORPORATION | | 123 N. WACKER DRIVE, SUITE 1200 | LEGAL DEPARTMENT | | CHICAGO | IL | 60606 | |
| HITACHI CONSULTING CORPORATION | | P O BOX 972980 | | | DALLAS | TX | 75397 | |
| HI-TECH TESTING SERVICE, INC. | | 35 FRJ DRIVE | | | LONGVIEW | TX | 75602 | |
| HLAVATY, LANCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| HLP ENGINEERING, INC. | | P.O. BOX 52805 | | | LAFAYETTE | LA | 70505 | |
| HLR CONTROLS, INC. | | P O BOX 205877 | | | DALLAS | TX | 75320-5877 | |
| HM LIFE INSURANCE COMPANY | | P.O. BOX 535061, SUITE P6411 | | | PITTSBURGH | PA | 16222-3099 | |
| HMJ MINERALS INC | | P O BOX 1240 | | | GRAHAM | TX | 76450-7240 | |
| HODAPP, ROBIN H | | ADDRESS REDACTED | | | | | | |
| HODGE, GLENN E | | ADDRESS REDACTED | | | | | | |
| HOGARTH, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HOLE OPENER CORPORATION | | 103 SOUTHPARK ROAD | | | LAFAYETTE | LA | 70508 | |
| HOLLAND SERVICES INC | | 309 WEST 7TH STE 200 | | | FORT WORTH | TX | 76102 | |
| HOLLAND SERVICES INC | | 309 WEST STREET STE 300 | | | FORT WORTH | TX | 76102 | |
| HOLLIE, DAMON A | | ADDRESS REDACTED | | | | | | |
| HOLLIS E JARRELL JR | | 797 BONNER RD | | | EVANS | LA | 70639 | |
| HOLLIS ELDERSON JARRELL JR | | POST OFFICE BOX 273 | | | EVANS | LA | 70639 | |
| HOLLOMAN CORPORATION | | 333 N. SAM HOUSTON PKWY EAST, SUITE 600 | | | HOUSTON | TX | 77060 | |
| HOLLOWAY, RAQUEL ALISSA | | ADDRESS REDACTED | | | | | | |
| HOLTZCLAW, HOWARD C (CHRIS) | | ADDRESS REDACTED | | | | | | |
| HOMER A ADAMS JR | | ADDRESS REDACTED | | | | | | |
| HOMER A. ADAMS | | ADDRESS REDACTED | | | | | | |
| HOMER LEE TABOR | | 430 COUNTY ROAD 105 | | | LAMPASAS | TX | 76550 | |
| HONEY BAKED HAM COMPANY | | 13841 BRECK STREET | | | HOUSTON | TX | 77066 | |
| HONEYCUTT HILL INVESTMENTS INC | | P O BOX 794 | | | MANSFIELD | LA | 71052 | |
| HONIRON CORPORATION | | 400 SOUTH CANAL STREET | | | JEANERETTE | LA | 70544 | |
| HONOR TROPHIES | | 26111 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| HOPE HOOD | | WEST 83 SATSOP DRIVE | | | ELME | WA | 98541 | |
| HORACE CALCOTE & PANSY V C CALCOTE | | 3174 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| HORACE JOHNSON JR | | 1536 KELLY ROAD | | | APEX | NC | 27502 | |
| HORIZON WELL LOGGING, LLC | | 7136 S YALE AVE, SUITE 414 | GINO DEMARCO, PRESIDENT | | TULSA | OK | 74136 | |
| HORN SOLUTIONS INC | | 2245 TEXAS DR STE 400 | | | SUGAR LAND | TX | 77479 | |
| HORN SOLUTIONS, INC. | | 2415 TOWN CENTER DR., SUITE 200 | | | SUGAR LAND | TX | 77478 | |
| HOT ENERGY SERVICES INC | | 921 DUNN ST | | | HOUMA | LA | 70361 | |
| HOT ENERGY SERVICES INC | | DEPT 2271 | P O BOX 122271 | | DALLAS | TX | 75312-2271 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOT ENERGY SERVICES INC | | P O BOX 2566 | | | HOUMA | LA | 70361-2566 | |
| HOT ENERGY SERVICES, INC. | | P.O. .BOX 2566 | | | HOUMA | LA | 70360 | |
| HOT ROD TRUCKING LLC | | PO BOX 486 | | | BOOTHVILLE | LA | 70038 | |
| HOT SHOT DELIVERY INC | | PO BOX 701189 | | | HOUSTON | TX | 77270-1189 | |
| HOTSY EQUIPMENT COMPANY | | PO BOX 8262 | | | SAN ANTONIO | TX | 78208-0261 | |
| HOULIHAN LOKEY CAPITAL INC | | 10250 CONSTELLATION BLVD | 5TH FLOOR | | LOS ANGELES | CA | 90067 | |
| HOULIHAN LOKEY CAPITAL, INC. | | 10250 CONSTELLATION BLVD, 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| HOUSE ELECTRIC | | P O BOX 418 | | | TILDEN | TX | 78072-0418 | |
| HOUSTON ARTS CEF INC | | WELLS FARGO BANK NA OGM MAC C7324-038 | P O BOX 40909 | | AUSTIN | TX | 78704 | |
| HOUSTON ASSOCIATION OF LEGAL PROFESSIONALS | | 440 LOUISIANA | SUITE 1400 | | HOUSTON | TX | 77002 | |
| HOUSTON ASTROS BASEBALL CLUB | | PO BOX 288 | | | HOUSTON | TX | 77002 | |
| HOUSTON BAR ASSOCIATION | | 1300 FIRST CITY TOWER | 1001 FANNIN | | HOUSTON | TX | 77002-6708 | |
| HOUSTON CHRONICLE | | P O BOX 80085 | | | PRESCOTT | AZ | 86304-8085 | |
| HOUSTON DRILLING MANAGEMENT, L.L.C. | | 900 ROCKMEAD DRIVE, STE 220 | | | KINGWOOD | TX | 77339 | |
| HOUSTON FOOD BANK | | 535 PORTWALL | | | HOUSTON | TX | 77029 | |
| HOUSTON METHODIST HOSPITAL | | 6445 MAIN STREET - 23RD FLOOR | LORI WILSON, WELLNESS CONSULTANT | | HOUSTON | TX | 77030 | |
| HOUSTON METRO FRATERNAL ORDER OF POLICE #98 | | 505 N. SAM HOUSTON PARKWAY EAST | SUITE 420 | | HOUSTON | TX | 77060 | |
| HOUSTON MUSEUM OF NATURAL SCIENCE | | 5555 HERMANN CIRCLE DR | | | HOUSTON | TX | 77030 | |
| HOUSTON MUSEUM OF NATURAL SCIENCE | | JPMORGAN CHASE LOCKBOX | P O BOX 200425 | | HOUSTON | TX | 77216-0425 | |
| HOUSTON PIPE LINE COMPANY LP | | 711 LOUISIANA, SUITE 900 | CONTRACT ADMINISTRATION | | HOUSTON | TX | 77002 | |
| HOUSTON TREASURY MANAGEMENT ASSOCIATION | | PMB E1 | PO BOX 924917 | | HOUSTON | TX | 77292 | |
| HOUSTON TUBULARS INC | | 13600 HATFIELD RD | | | PEARLAND | TX | 77581 | |
| HOUSTON YOUNG LAWYERS ASSOCIATION | | P O BOX 61208 | | | HOUSTON | TX | 77208-1208 | |
| HOUSTON ZOO INC | | 1513 CAMBRIDGE STREET | | | HOUSTON | TX | 77030 | |
| HOWARD BURNS | | 176 LOUISE | | | BRIDGE CITY | TX | 77611 | |
| HOWARD C MONTGOMERY ESTATE | | P O BOX 865 | | | NEWTON | TX | 75966-0865 | |
| HOWARD DANIEL CRAFT & KIMBERLY H CRAFT | | 3079 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| HOWARD E PERSINGER & BARBARA C PERSINGER | | 10019 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| HOWARD H KARR TRUST | | CAPITAL ONE BANK N.A. | ACCT 310104013 | P O BOX 61964 | NEW ORLEANS | LA | 70161 | |
| HOWARD L SNIDER SR & RUBY I SNIDER | | 113 AZALEA STREET | | | DEQUINCY | LA | 70633 | |
| HOWARD LEE SNIDER JR | | 113 AZALEA STREET | | | DEQUINCY | LA | 70633 | |
| HOWARD MARKETING, LLC | | 17806 IH 10 WEST, SUITE 210 | CAROL HOLT | | SAN ANTONIO | TX | 78257 | |
| HOWARD MARKETING, LLC | | 17806 IH 10 WEST, SUITE 210 | | | SAN ANTONIO | TX | 78257 | |
| HOWARD MICHAEL CRAWFORD | | 313 COUNTY ROAD 402 | | | THREE RIVERS | TX | 78701 | |
| HOWARD MIDSTREAM ENERGY PARTNERS, LLC | | 17806 IH 10 WEST, SUITE 210 | ATTN: CORPORATE ACCOUNTING | | SAN ANTONIO | TX | 78257 | |
| HOWARD N MARR | | P O BOX 797747 | | | DALLAS | TX | 75379 | |
| HOWARD VALTER CRAWFORD | | P.O. BOX 1161 | | | THREE RIVERS | TX | 78071 | |
| HOWARD W SMITH III & MARCIA A P SMITH | | 229 COOPER DRIVE | | | LEESVILLE | LA | 71446 | |
| HOWROYD-WRIGHT | | 327 W. BROADWAY | | | GLENDALE | CA | 91209 | |
| HOY TRUST | | 1425 VIA CATALUNA | | | PALOS VERDES ESTATES | CA | 90274 | |
| HR HOUSTON | | P O BOX 4240 | | | HOUSTON | TX | 77210-4240 | |
| HR SEARCH FIRM HOUSTON LLC DBA HRQ | | 2500 CITYWEST BLVD., SUITE 300 | | | HOUSTON | TX | 77042 | |
| HRANISLAVA S. ZIBILICH | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| HRDIRECT | | P O BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| HRQ | | 2500 CITYWEST BLVD., SUITE 300 | | | HOUSTON | TX | 77042 | |
| HSB SOLOMON ASSOCIATES LLC | | PO BOX 204827 | | | DALLAS | TX | 75240-4827 | |
| HTS WIRELINE, INC. | | 206 ROW ONE CANEBRAKE | | | LAFAYETTE | LA | 70508 | |
| HUB CITY FIRE & SAFETY | | 2401 HWY 281 | | | NORTH ALICE | TX | 78332 | |
| HUBERT R MERCEREAU | | 12401 67TH AVENUE CT E | | | PUYALLUP | WA | 98373-4596 | |
| HUDSON, KAYLYN KRISTINA | | ADDRESS REDACTED | | | | | | |
| HUDSON, WILLIAM E III (BILL) | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUFF RANCH LIMITED PARTNERSHIP | | P O BOX 1473 | | | THREE RIVERS | TX | 78071 | |
| HUFF RANCH LTD PARTNERSHIP | | P O BOX 1473 | | | THREE RIVERS | TX | 78071 | |
| HUGH A RIDDLE | | 2127 WILDWIND ROAD | | | LAS CRUCES | NM | 88007 | |
| HUGH G MCDONALD JR INDIVID & USUFRUCT | | 2400 PARGOUD LANDING | | | MONROE | LA | 71201 | |
| HUGH MCDONALD | | 2400 PARGOUD LANDING | | | MONROE | LA | 712101 | |
| HUIE, KRISTINA M | | ADDRESS REDACTED | | | | | | |
| HUNT CONTRACTORS, LTD | | P.O. BOX 489 | | | EDNA | TX | 77957 | |
| HUNT, PATTON & BRAZEAL, INC. | | THREE RIVERWAY, STE 170 | | | HOUSTON | TX | 77056 | |
| HUNTING ENERGY SERVICES, L.P. | | 2 NORTHPOINT DRIVE, SUITE 500 | | | HOUSTON | TX | 77060 | |
| HUNTINGTON MINERALS LLC | | LAWRENCE R HUNTINGTON & DANIEL K HUNTINGTON, PARTNERS | 7080 CR 120 | | HESPERUS | CO | 81326 | |
| HUNTON & WILLIAMS LLP | | 1445 ROSS AVENUE SUITE 3700 | ATTN: MR. HENRY TALAVERA | | DALLAS | TX | 75202 | |
| HURRICAN AIR & SWABBING SERVICE, LLC | | 5949 HWY 64 | | | FARMINGTON | NM | 87401 | |
| HURRICANE AIR & SWABBING SERVICES LLC | | PO BOX 389 | | | FARMINGTON | NM | 87499 | |
| HUSTON, DANIEL CLIFF (DAN) | | ADDRESS REDACTED | | | | | | |
| HUTTON COMMUNICATIONS INC | | P O BOX 201439 | | | DALLAS | TX | 75320-1439 | |
| HY BON ENGINEERING CO INC | | 7911 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| HY-BON ENGINEERING COMPANY, INC. | | 2404 COMMERCE | | | MIDLAND | TX | 79703 | |
| HYDROCARBON PRODUCTION DATA | | 9300 RESEARCH BLVD STE 306 | | | AUSTIN | TX | 78759-6520 | |
| I B LONGIONO AND MARTHA N LONGINO TRUST | | 2137 BURGUNDY RIDGE DR | | | SHREVEPORT | LA | 71118-4850 | |
| I E MILLER OF EUNICE INC. | | P.O. BOX 297767 | | | HOUSTON | TX | 77297 | |
| I T S FIRE ALARM SECURITY LLC | | 3433 HWY 190 | SUITE 293 | | MANDEVILLE | LA | 70471 | |
| IBERDROLA ENERGY SERVICES, LLC | | 20329 STATE HIGHWAY 249, SUITE 500 | ATTN: TRADING | | HOUSTON | TX | 77070 | |
| IBERDROLA USA, INC. | | 1125 NW COUCH STREET, SUITE 700 | ATTN: CREDIT MANAGER | | PORTLAND | OR | 97209 | |
| IBM CORPORATION | | P O BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| ICE SYSTEMS INC | | P O BOX 11126 | | | HAUPPAUGE | NY | 11788 | |
| IDA B FAMILY LTD PARTNERSHIP | | ATTN ROBERT L MARSHALL II | P O BOX 91139 | | SAN ANTONIO | TX | 78209 | |
| IDA B FAMILY LTD PARTNERSHIP | | P O BOX 91139 | | | SAN ANTONIO | TX | 78209 | |
| IDENTICARD SYSTEMS | | 39597 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | |
| IGNACIO A. DONOSO MONTY PARTNERS LLP | | 8845 LONG POINT RD., SUITE A | | | HOUSTON | TX | 77055 | |
| IGNACIO, MARITES T (TESS) | | ADDRESS REDACTED | | | | | | |
| IHS EQUITIES, L.P. | | ATTN: KENNETH M FRANKE | P O BOX 1377 | | ARGYLE | TX | 76226 | |
| IHS GLOBAL INC | | 1401 ENCLAVE PARKWAY STE 500 | | | HOUSTON | TX | 77077 | |
| IHS GLOBAL INC | | DEPARTMENT 142 | | | DENVER | CO | 80271-0142 | |
| IHS GLOBAL INC | | DEPT 1501 | | | DENVER | CO | 80291-1501 | |
| IHS GLOBAL INC | | DEPT 2327 | P O BOX 122327 | | DALLAS | TX | 75312-2327 | |
| IHS GLOBAL INC | | P O BOX 34960 | | | SEATTLE | WA | 98124-1960 | |
| IHS GLOBAL INC | | PO BOX 847193 | | | DALLAS | TX | 75284-7193 | |
| IHS GLOBAL INC. | | 8801 SOUTH YALE, SUITE 380 | | | TULSA | OK | 74137 | |
| IHS GLOBAL INC. F/K/A IHS INTERNATIONAL INC. | | 5333 WESTHEIMER, SUITE 100 | | | HOUSTON | TX | 77056 | |
| IHS GLOBAL INC. FKA IHS INTERNATIONAL INC. (""IHS"") | | 8801 SOUTH YALE, SUITE 380 | | | TULSA | OK | 74137 | |
| IJS FAMILY PROPERTIES, LLC | | P.O. BOX 83 | | | VANDERBILT | TX | 77991 | |
| ILENE STEPHENS FLETCHER | | P O BOX 167 | | | ROSEPINE | LA | 70659 | |
| ILLINOIS NATIONAL INSURANCE COMPANY | | A CAPITAL STOCK COMPANY | 175 WATER STREET | | NEW YORK | NY | 10038 | |
| IMAGE ENGINE, A WILLIS GROUP COMPANY | | 1400 POST OAK, SUITE 200 | JEAN-LOUIS ARSENAULT, EXECUTIVE DIRECTOR OF SALES | | HOUSTON | TX | 77056 | |
| IMELDA JEANE SHELL | | 336 MIDLAKE LANE | | | LEESVILLE | LA | 71446 | |
| IMELDA SHELL IND AND AS USUFRUCT UWO JIMMIE SHELL | | 336 MID LAKE LN | | | LEESVILLE | LA | 71446 | |
| IMPACT WINDOW SYSTEMS, INC | | 625 W 16TH STREET | | | HOUSTON | TX | 77008 | |
| IMPROVED PRODUCTION TECHNOLOGIES LLC | | P O BOX 1188 | | | PREMONT | TX | 78375 | |
| IMPROVED PRODUCTION TECHNOLOGIES, LLC | | P.O. BOX 1188 | | | PREMONT | TX | 78375 | |
| INA LEE KENDALL | | 2114 COUNTY ROAD 371 | | | DUBLIN | TX | 76446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INC WHIT - MAND | | 2445 HIGHWAY 399 | | | PITKIN | LA | 70656 | |
| INCEED LLC | | 3403 S. PEORIA, SUITE 100 | COLIN LEE | | TULSA | OK | 74105 | |
| INCEED, LLC | | 17 SOUTH BRIAR HOLLOW LANE SUITE 401 | | | HOUSTON | TX | 77027 | |
| INDIGO II LOUISIANA OPERATING LLC | | P O BOX 731426 | | | DALLAS | TX | 75373-1426 | |
| INDIGO MINERALS LLC | | MSC #950 P O BOX 4580 | | | HOUSTON | TX | 77210 | |
| INDUSTRIAL & OILFIELD SERVICES INC | | PO BOX 247 | | | ERATH | LA | 70533 | |
| INDUSTRIAL & OILFIELD SERVICES INC. | | P.O. BOX 52327 | | | LAFAYETTE | LA | 70505 | |
| INDUSTRIAL ECOSYSTEMS INC | | 49 CR 3150 | | | AZTEC | NM | 87410 | |
| INDUSTRIAL ECOSYSTEMS INC | | PO BOX 1202 | | | FLORA VISTA | NM | 87415 | |
| INDUSTRIAL ELECTRICAL INC | | PO BOX 146 | 623 WHEELER ST | | SANDERSVILLE | MS | 39477 | |
| INDUSTRIAL LIFT TRUCK & EQUIPMENT CO., INC. | | P.O. BOX 2272 | | | LAFAYETTE | LA | 70502 | |
| INDUSTRY EXPRESS INC | | 11111 WILCREST GREEN STE 425 | | | HOUSTON | TX | 77042 | |
| INDUSTRY EXPRESS INC. | | 11111 WILCREST GREEN, STE 425 | | | HOUSTON | TX | 77042 | |
| INEZ DOYLE SWEAT & R B SWEAT | | 215 FREEDOM RD | | | PITKIN | LA | 70656 | |
| INFANTE PAEZ, LENNON EMMANUEL | | ADDRESS REDACTED | | | | | | |
| INFINITE CONFERENCING | | ACCOUNTS RECEIVABLE | P O BOX 836 | | SHORT HILLS | NJ | 07078 | |
| INFORMATION SYSTEMS RESOURCES, INC. D/B/A CATO INTERNATIONAL | | 1330 POST OAK BLVD, SUITE 1600 | MARY JOHNSON, VP - FINANCE & ADMINISTRATION | | HOUSTON | TX | 77056 | |
| INFOSTAT SYSTEMS INC | | 1545 RIVER PARK DR STE 350 | | | SACRAMENTO | CA | 95815-4617 | |
| INFOSTAT SYSTEMS, INC. | | 1545 RIVER PARK DR., SUITE 350 | | | SACRAMENTO | CA | 95815 | |
| INFOTRIEVE INC | | BOX 200185 | | | PITTSBURGH | PA | 15251-0185 | |
| INFOTRIEVE INC | | P O BOX 7102 | 20 WESTPORT RD STE 105 | | WILTON | CT | 06897 | |
| INFRASTRUCTURE NETWORKS INC | | 1718 FRY ROAD STE 116 | | | HOUSTON | TX | 77084 | |
| INGERSOLL, JUANITA KATE | | ADDRESS REDACTED | | | | | | |
| INGRAIN INC | | 3733 WESTHEIMER RD 2ND FLOOR | | | HOUSTON | TX | 77027 | |
| INGRAIN, INC. | | 3733 WESTHEIMER ROAD, SUITE 300 | | | HOUSTON | TX | 77027 | |
| INGRID HARRIS | | 1206 CLANCY DRIVE NE | | | ALBUQUERQUE | NM | 87112 | |
| INLAND BARGE RENTALS, INC. | ROBERT A. MAHTOOK, JR. | C/O MAHTOOK & LAFLEUR, L.L.C. | 600 JEFFERSON STREET SUITE 1000 | P.O. BOX 3089 | LAFAYETTE | LA | 70502-3089 | |
| INLAND REVENUE | | P O BOX 39050 | WELLINGTON MAIL CENTRE | | LOWER HUTT | | 5045 | NEW ZEALAND |
| INNOVATIVE FUNDING LINK | | 19811 ELM FORK DRIVE | | | HUMBLE | TX | 77346 | |
| INPEX CORPORATION | | AKASAKA BIZ TOWER, 5-3-1 AKASAKA MINATO-KU, | SHOJIRO YAMANAKA, GENERAL MANAGER, BUSINESS DEVELOPMENT UNIT | | TOKYO | | 107-6332 | JAPAN |
| INSPECTION CONSTRUCTION UNLIMITED | | P.O. BOS 1313 | | | MORGAN CITY | LA | 70381 | |
| INSPECTORATE AMERICA CORPORATION | | PO BOX 301011 | | | DALLAS | TX | 75303-1011 | |
| INTEGRATED AV SYSTEMS, LLC D/B/A SUMMIT INTEGRATION SYSTEMS | | 5440 BRITTMORE ROAD | GERON MEEKS, CHIEF FINANCIAL OFFICER | | HOUSTON | TX | 77041 | |
| INTEGRATED ENERGY SERVICES, INC. | | 10522 CARROLLTON COURT | ROBERT BARBA, PRESIDENT | | MISSOURI CITY | TX | 77459 | |
| INTEGRATED NATURAL RESOURCES | | P O BOX 2747 | | | SUNNYVALE | CA | 94087 | |
| INTEGRATED PRODUCTION SERVICES, INC. | | 201 ST. CHARLES AVENUE, SUITE 4206 | | | NEW ORLEANS | LA | 70170 | |
| INTEGRATED PRODUCTION SVC INC | | P O BOX 201934 | | | DALLAS | TX | 75320-1934 | |
| INTEGRATED PRODUCTION SVC INC | | P O BOX 201936 | | | DALLAS | TX | 75320-1936 | |
| INTEGRATED RESERVOIR SOLUTIONS | | 6316 WINDFERN | | | HOUSTON | TX | 77040 | |
| INTERCALL | | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| INTERCALL, INC. | | 8420 W. BRYN MAWR AVE., SUITE 400, | LEGAL DEPARTMENT | | CHICAGO | IL | 60631 | |
| INTERFAITH CARE PARTNERS | | 701 NORTH POST OAK RD STE 330 | | | HOUSTON | TX | 77024 | |
| INTERIOR TECHNOLOGIES LLC | | P O BOX 630309 | | | HOUSTON | TX | 77263-0309 | |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0150 | |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0039 | |
| INTERNAL REVENUE SERVICE | | P O BOX 192 | | | COVINGTON | KY | 41012-0192 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201-0012 | |
| INTERNATIONAL DIVERS COMPANY, INC. | | P.O. BOX 4977 | | | CORPUS CHRISTI | TX | 78402 | |
| INTERNATIONAL GAS CONSULTING | | P O BOX 3078 | | | HOUSTON | TX | 77253-3078 | |
| INTERNATIONAL LIFT SYSTEMS, LLC | | 16720 HEDGECROFT, SUITE 200 | | | HOUSTON | TX | 77060 | |
| INTERNATIONAL WELL TESTERS, INC. | | 1803 E MILLS HWY | | | BREAUX BRIDGE | LA | 70517 | |
| INTRACOASTAL LIQUID MUD, INC. | | P.O. BOX 51784 | | | LAFAYETTE | LA | 70505 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTREPID DIRECTIONAL DRILLING SPECIALISTS | | 10314 STATE HWY 191 | | | MIDLAND | TX | 79707 | |
| INTREPID DIRECTIONAL SERVICES | | 10314 STATE HIGHWAY 191 | | | MIDLAND | TX | 79707 | |
| INVeSHARE INC | | P O BOX 568 | | | ALPHARETTA | GA | 30009-0568 | |
| INVESTOR COMMUNICATIONS NETWORK LLC | | 250 WEST 57TH STREET | | | NEW YORK | NY | 10107 | |
| INX, INC. | | P O BOX 4346 DEPT 523 | | | HOUSTON | TX | 77210-4346 | |
| IOG CAPITAL, L.P. | | 2911 TURTLE CREEK BLVD., SUITE 900 | MICHAEL T. ARNOLD, VP | | DALLAS | TX | 75219 | |
| IOG CAPITAL, LP | | 2911 TURTLE CREEK BLVD. SUITE 900 | MICHAEL T. ARNOLD | | DALLAS | TX | 75219 | |
| IOLA RABALAIS FRANZ | | 1104 SENA DR | | | METAIRIE | LA | 70005 | |
| IONA RAYMER MYERS | | 4701 CHASTANT STREET | | | METAIRIE | LA | 70006-2059 | |
| IPAA | | 1201 15TH STREET NW  STE 300 | | | WASHINGTON | DC | 20005 | |
| IPAA | | ATTN: MEETING DEPT | 1201 15TH STREET NW SUITE 300 | | WASHINGTON | DC | 20005 | |
| IPAA | | P O BOX 79584 | | | BALTIMORE | MD | 21279-0584 | |
| IPAA EDUCATIONAL FOUNDATION | | 1201 15TH STREET NW STE 300 | | | WASHINGTON | DC | 20005 | |
| IQAS LLC | | 16770 IMPERIAL VALLEY STE 245 | | | HOUSTON | TX | 77060 | |
| IQAS LLC | | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| IQAS, LLC | | 16770 IMPERIAL VALLEY, SUITE 245 | | | HOUSTON | TX | 77060 | |
| IR SOLUTIONS | | 1117 SAWGRASS CORPORATE PARKWAY | IPAA PROGRAM | | SUNRISE | FL | 33323 | |
| IRENE E BUSSELL | | 43075 HWY 6 | | | HOLYOKE | CO | 80734 | |
| IRMGARD ELEONORE BRISTER | | 1208 HIGHWAY 464 | | | LEESVILLE | LA | 71446 | |
| IRON HORSE TOOLS LLC | | DEPT 2410 | P O BOX 122410 | | DALLAS | TX | 75312-2410 | |
| IRON HORSE TOOLS, LLC | | 311 SARATOGA BLVD. | | | CORPUS CHRISTI | TX | 78417 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | | P.O. BOX 867 | GENERAL MANAGER | | SIMI VALLEY | CA | 93062 | |
| IRON MOUNTAIN OFFSITE DATA PROTECTION | | P O BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN OFFSITE DATA PROTECTION | | P O BOX 601018 | | | LOS ANGELES | CA | 90060-1018 | |
| IRON MOUNTAIN OFFSITE DATA PROTECTION | | P O BOX 915026 | | | DALLAS | TX | 75391-5026 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | P O BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRONWOOD ROYALTIES LLC | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| IRSCOMPLIANCE INC | | PO BOX 1209 | | | BELAIR | MD | 21014 | |
| ISAAC WAYNE DAILEY | | 284 OSCAR STEPHENS ROAD | | | LEESVILLE | LA | 71446 | |
| ISLAND PARTNERSHIP, LLC | | 1010 COMMON STREET SUITE 1800 | RADER JACKSON | | NEW ORLEANS | LA | 70112 | |
| ISN SOFTWARE CORPORATION | | PO BOX 841808 | | | DALLAS | TX | 75284-1808 | |
| ISOM, JACOB A (JAKE) | | ADDRESS REDACTED | | | | | | |
| ISS CORPORATE SERVICES | | PO BOX 417095 | | | BOSTON | MA | 02241-7095 | |
| IT CONVERGENCE, INC. | | 450 SANSOME ST., 13TH FLOOR | JOSEPH PAGANO, CHIEF FINANCIAL OFFICER | | SAN FRANCISCO | CA | 94111 | |
| ITC GLOBAL NETWORKING SOLUTIONS | | ACCOUNTS PAYABLE | 5901 EARHART EXPRESSWAY | | HARAHAN | LA | 70123 | |
| I-TECH INDUSTRIES, INC. | | 114 STACY LANE | | | EUNICE | LA | 70535 | |
| IVIC, MICHAEL | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| IWC SERVICES, INC., A SUBSIDIARY OF BOOTS & COOTS INTERNATIONAL WELL CONTROL, INC. | | 11615 N. HOUSTON-ROSSLYN ROAD | | | HOUSTON | TX | 77086 | |
| J & G WHITEHURST MINERAL TRUST | | 400 TOWER DR | | | SAN ANTONIO | TX | 78232 | |
| J & J DIVIING CORPORATION | | 168 ANNE DRIVE | JON GIBSON | | AVONDALE | LA | 70094 | |
| J & J PIPE AND SUPPLY, INC. | | P.O. BOX 276 | | | GANADO | TX | 77962 | |
| J & P SERVICES, INC. | | P.O. BOX 207 | | | GIDDINGS | TX | 78942 | |
| J AND R OYSTERS, LLC | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| J C WALKER | | 2141 HWY 109 | | | VINTON | LA | 70668 | |
| J CLEO THOMPSON & JAMES CLEO THOMPSON JR LP | | 325 N ST PAUL ST, STE 4300 | | | DALLAS | TX | 75201 | |
| J D MINERALS | | P O BOX 271120 | | | CORPUS CHRISTI | TX | 78427-1120 | |
| J DAVID WRATHER | | 3711 NOTTINGHAM ST | | | HOUSTON | TX | 77005 | |
| J L ADAMS III | | 3105 MONTEIGNE CIRCLE | | | MONROE | LA | 71201-2451 | |
| J M TEST SYSTEMS INC | | P O DRAWER 45489 | | | BATON ROUGE | LA | 70895 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J P BRUMFIELD | | 168 OLD BRIDGE LAKE | | | HOUSTON | TX | 77069 | |
| J STEPHEN MERCER & KARLA S MERCER | | P O BOX 2439 | | | EVERGREEN | CO | 80437 | |
| J THOMAS RHODES III | | 324 BOX OAK | | | SAN ANTONIO | TX | 78230 | |
| J VICTOR WHATLEY | | 4613 PIEDRA LISA | | | ALBUQUERQUE | NM | 87111 | |
| J W MAYO | | 1775 WOOD GLEN RD | | | SANDY | UT | 84092-4351 | |
| J. A. EDENS (AKA JANICE E EDENS) | | P.O. BOX 1166 | | | THREE RIVERS | TX | 78071 | |
| J. CONNOR CONSULTING, INC. | | 16225 PARK TEN PLACE, SUITE 700 | CATHY BROCK, SENIOR VICE PRESIDENT | | HOUSTON | TX | 77084 | |
| J. H. BLADES & CO., INC. | | 520 POST OAK BLVD., SUITE 250 | | | HOUSTON | TX | 77027 | |
| J. H. BLADES & CO., INC. | | P.O. BOX 22003 | | | HOUSTON | TX | 77227-2003 | |
| J.A.M. DISTRIBUTING CO. | | 711 BAY AREA BLVD., STE 310 | | | WEBSTER | TX | 77598 | |
| J.F. MOORE INTERNATIONAL, INC. | | 8876 GULF FREEWAY, STE 350 | | | HOUSTON | TX | 77017 | |
| J.F. RALSTON CO. INC. | | 3200 HWY 277 W. | | | CARRIZO SPRINGS | TX | 78834 | |
| J.P. MORGAN SECURITIES LLC | | 600 TRAVIS STREET, 20TH FLOOR | PASCHALL TOSCH | | HOUSTON | TX | 77002 | |
| J.R. GRAY, INC. AND G&H BARGE REPAIR AND FABRICATION, LLC | | 304 DEAN COURT | | | HOUMA | LA | 70363 | |
| J4 OILFIELD SERVICE | | P O BOX 10411 | | | CORPUS CHRISTI | TX | 78460-0411 | |
| JA GRAY PROPERTIES LLC | | JENNIFER K GRAY & ANTHONY C GRAY, MEMBERS | 3086 HIGHWAY 26 | | DERIDDER | LA | 70634 | |
| JACK & LOUCILLE MARTINDALE | | 150 SOUTH BOWIE STREET | | | JASPER | TX | 75951 | |
| JACK A LOCK ET AL | | 231 TOPHILL ROAD | | | SAN ANTONIO | TX | 78209 | |
| JACK A LOCK ET UX SUE L LOCK | | 231 TOPHILL ROAD | | | SAN ANTONIO | TX | 78209 | |
| JACK ALEXANDER, LTD. | | P.O. BOX 150338 | | | LUFKIN | TX | 75915 | |
| JACK B SEARLE | | 841 HERSCH AVENUE | | | PAGOSA SPRINGS | CO | 81147 | |
| JACK E LAWTON JR | | 1450 WILLIAM STREET LAWTON BUILDING 2ND FLOOR | | | LAKE CHARLES | LA | 70601 | |
| JACK H SCOGGINS | | 125 WHITEWING | | | MCALLEN | TX | 78501 | |
| JACK L MANKAMYER | | 8470 RED SPRINGS VALLEY ROAD | | | COLORADO SPRINGS | CO | 80919 | |
| JACK MARTINDALE DBA MARTINDALE LAND & CATTLE CO | | 150 S BOWIE | | | JASPER | TX | 75951 | |
| JACK QUIREY | | 16711 HWY 90-A W | | | EAST BERNARD | TX | 77435 | |
| JACK W LARIMER DBA DIVERSIFIED ENERGY | | P O BOX 53963 | | | LAFAYETTE | LA | 70505 | |
| JACK WILLIAM COFTY | | 1063 HARVEY CROSSING ROAD | | | DERIDDER | LA | 70634 | |
| JACKIE LINTON PIERCE | | 462 DEE GILLAND RD | | | SINGER | LA | 70660 | |
| JACKSON WALKER LLP | | P O BOX 130989 | | | DALLAS | TX | 75313-0989 | |
| JACKSON WALKER, L.L.P. | | 1401 MCKINNEY, SUITE 1900 | ATTN: MR. PATRICK SHARKEY | | HOUSTON | TX | 77010 | |
| JACKSONSIMON, INC. | | 657 STREY LANE | | | HOUSTON | TX | 77024 | |
| JACOB COOPER | | ADDRESS REDACTED | | | | | | |
| JACOB MICHAEL WHITE TRUST | C/O CAPITAL ONE, N.A. | P O BOX 3928 | | | BEAUMONT | TX | 77704 | |
| JACOB RIVERA | | ADDRESS REDACTED | | | | | | |
| JACOBS LINDER | | BANK OF AMERICA | P O BOX 840388 | | DALLAS | TX | 75284-0388 | |
| JACQUELINE JERMANE DREW | | P O BOX 103 | | | GOLD HILL | NC | 28071 | |
| JAKE A MCDONALD | | 197 STINEFF RD | | | LONGVILLE | LA | 70652 | |
| JAKE'S WELDING & OILFIELD SERVICE, INC. | | P.O. BOX 65 | | | BURKEVILLE | TX | 75932 | |
| JAKE'S WELDING AND OILFIELD SERVICE INC. | | PO BOX 65 | | | BURKEVILLE | TX | 75932 | |
| JAKIE L MOSS | | P O BOX 343 | | | FLORA VISTA | NM | 87415 | |
| JAMBON & ASSOCIATES, LLC/JAMBON BOAT RENTALS, LLC | | 20804 HIGHWAY 1 | | | GOLDEN MEADOW | LA | 70357 | |
| JAMES A GIBBS | | 4925 GREENVILLE, STE 1220 | ONE ENERGY SQUARE | | DALLAS | TX | 75206 | |
| JAMES A KRENTLER | | 3019 KALAKAUA AVE. UNIT 9 | | | HONOLULU | HI | 96815 | |
| JAMES A MCDONALD | | P O BOX 234 | | | PITKIN | LA | 70656 | |
| JAMES A OTTO | | 279 BLUEBONNET LANE | | | SAN ANTONIO | TX | 78223 | |
| JAMES A PERKINS | | 408 NORTH YELLOWSTONE STREET | | | LIVINGSTON | MT | 59047 | |
| JAMES A WATSON | | P O BOX 236 | | | WIERGATE | TX | 75977 | |
| JAMES A WILLIS | | 2422 INVERRARY DRIVE | | | BATON ROUGE | LA | 70816 | |
| JAMES AARON BISHOP | C/O REBECCA SHOMO | 6504 RICHARD DRIVE | | | ORANGE | TX | 77630 | |
| JAMES ADRIAN DOLES | | 281 DOLES LANE | | | DERIDDER | LA | 70634 | |
| JAMES ANTHONY SUIRE & ROBBIE A Y SUIRE | | 3747 LOUISIANA HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| JAMES B COLLYER JR | | 306 E. VAUGHN AVE. | | | GILBERT | AZ | 85234 | |
| JAMES B JOHNSON AND GOLDIE MAE JOHNSON | | P O BOX 496 | | | GLENMORA | LA | 71433 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES B MCCAIN & GLENITA CROSS MCCAIN | | BOX 8 | | | ROSEPINE | LA | 70659 | |
| JAMES B. SEATON, III | | ADDRESS REDACTED | | | | | | |
| JAMES BLECKLEY JR & MICHELE BLECKLEY | | 4601 EBY LANE | | | AUSTIN | TX | 78731 | |
| JAMES BRUCE JARVIS | | P O BOX 3116 | | | ASHLAND | OR | 57250 | |
| JAMES C FOX & VALERIE MUELLER FOX | | 135 ANACOCO LAKE ROAD | | | LEESVILLE | LA | 71446 | |
| JAMES CARTER | | 1557 SANDY LN | | | PLEASANTON | TX | 78064 | |
| JAMES CHARLES DAFFIN JR & KATIE K DAFFIN | | 1842 JARRELL LOOP | | | EVANS | LA | 70639 | |
| JAMES D CALAWAY | | 1735 BOLSOVER | | | HOUSTON | TX | 77005 | |
| JAMES D HRUDICKA & TONI G HRUDICKA | | STATE RT 89031 BOX 3120 | | | LAS VEGAS | NV | 89124 | |
| JAMES D MADDON & ANNETTE M L MADDOX | | 1638 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| JAMES D SMITH | | 242 CALVARY MISSIONARY CHURCH | | | DE RIDDER | LA | 70634-6923 | |
| JAMES DARRELL ROLLINS | | P O BOX 80487 | | | GLENMORA | LA | 71433 | |
| JAMES DAVID | | 691 JIM JAMES ROAD | | | PITKIN | LA | 70656 | |
| JAMES DAVID MAYFIELD | | 615 CR 4103 | | | JACKSONVILLE | TX | 75766 | |
| JAMES DAVID WINDHAM | | 2527 JARRATT AVE | | | AUSTIN | TX | 78703 | |
| JAMES DENZLE THOMPSON JR | | 7688 PARK ROAD SOUTH | | | LUMBERTON | TX | 77657 | |
| JAMES E AMBLER SR | | 9490 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| JAMES E BROWN JR & RENEE VILLERS BROWN | | POST OFFICE BOX 103 | | | EVANS | LA | 70639 | |
| JAMES E MERCEREAU | | 24652 EL CAMINO CAPISTRANO | | | DANA POINT | CA | 92629 | |
| JAMES E RIDDLE | | 3814 CR 113 | | | HESPERUS | CO | 81326 | |
| JAMES E TAUSSIG II | | P O BOX 1060 | | | LAKE CHARLES | LA | 70602 | |
| JAMES E YELEY | | 177 ANACOCO LAKE ROAD | | | LEESVILLE | LA | 71446 | |
| JAMES EDWARD WILLIAMS & NELDA W F WILLIAMS | | 132 ED'S LANE | | | LEESVILLE | LA | 71446 | |
| JAMES EVANS ROBERTS & BRENDA G ROBERTS | | 208 RAYMOND DRIVE | | | DERIDDER | LA | 70634 | |
| JAMES F RUSH | | 238 RUSH ROAD | | | LEESVILLE | LA | 71446 | |
| JAMES GILL | | 113 HILLCREST DRIVE | | | ATHENS | TX | 75751 | |
| JAMES GLENN MORRIS | | 3711 COPPER AVENUE | | | FARMINGTON | NM | 87402 | |
| JAMES GREG MCKEE & BEVERLY J MCKEE | | 5220 HIGHWAY 399 | | | PITKIN | LA | 70656 | |
| JAMES H BAAS | C/O ROGER BAAS | 1736 SANTIAGO ST | | | ST AUGUSTINE | FL | 32084 | |
| JAMES H MCGREGOR | | P O BOX 5909 | | | SHREVEPORT | LA | 71135-5909 | |
| JAMES H RYLAND | | 10810 WEDGEWOOD | | | SAN ANTONIO | TX | 78230 | |
| JAMES H SHIRLEY & JEANIE F SHIRLEY | | 196 SHIRWOOD RD | | | PITKIN | LA | 70656 | |
| JAMES HARDEE | | 10210 BASELINE ROAD, SPACE 197 | | | ALTA LOMA | CA | 91701 | |
| JAMES HAROLD MANCIL | | 549 WILLIS LOOP | | | PITKIN | LA | 70656 | |
| JAMES HOWARD FERGUSON | | 4708 HWY 71 EAST | | | DEL VALLE | TX | 78617 | |
| JAMES J FISCHER II 2004 TRUST | | P O BOX 130129 | | | TYLER | TX | 75713 | |
| JAMES J. FISCHER | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| JAMES K JOHNSON | | 1093 HIGHWAY 111 | | | DERIDDER | LA | 70634-9241 | |
| JAMES L DUSEK | | 735 E NOTTINGHAM | | | SAN ANTONIO | TX | 78209 | |
| JAMES L FOSSHAGE | | 16 POPLAR ROAD | | | DEMAREST | NJ | 07627 | |
| JAMES L NEGLEY | | P O BOX 972985 | | | DALLAS | TX | 75397-2985 | |
| JAMES L SNELL & DOROTHY SNELL | | 149 LESTER RD | | | PITKIN | LA | 70656 | |
| JAMES LARRY LAMBRIGHT | | 903 DONALD PERKINS RD | | | PITKIN | LA | 70656 | |
| JAMES LEE FROEMMING | | 1084 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| JAMES LEO TUCKER | | P O BOX 41 | | | ROSEPINE | LA | 70659 | |
| JAMES LEO TUCKER & LISA R CLIFTON TUCKER | | P O BOX 41 | | | ROSEPINE | LA | 70659 | |
| JAMES M CLARK | | 1499 SUMMIT VIEW DR | | | HOLTS SUMMIT | MO | 65043 | |
| JAMES M KINCANNON | | 45 ALVARADO AVE | | | RANCHO VIEJO | TX | 78575 | |
| JAMES M SCHMIDT & LINDA B SCHMIDT | | 111 MCCLELLAN BLVD | | | DAVENPORT | IA | 52803 | |
| JAMES MURREY TALBERT | | 1620 COCHINA RANCH RD | | | COTULLA | TX | 78014 | |
| JAMES MURREY TALBERT AKA MURREY TALBERT | | 1620 COCHINA RANCH ROAD | | | COTULLA | TX | 78014 | |
| JAMES N WELDON | | 249 ANDREW MOUHOT RD | | | RAGLEY | LA | 70657 | |
| JAMES OLIVER | | 632 DIXON STREET, APARTMENT C | | | DERIDDER | LA | 70634 | |
| JAMES OSBORN | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P HARVEY & NICHOLE M B HARVEY | | POST OFFICE BOX 202 | | | EVANS | LA | 70639 | |
| JAMES P POINSETT TRUST | | W T MORAN TRUSTEE BOX 26495 | | | AUSTIN | TX | 78755-0495 | |
| JAMES P. TUMLINSON | | 1220 LEXINGTON SQUARE | | | CORSICANA | TX | 75110 | |
| JAMES PAT DOLES | | 281 DOLES LANE | | | DERIDDER | LA | 70634 | |
| JAMES PAWLIK WELL SERVICE INC | | P O BOX 1040 | | | GEORGE WEST | TX | 78022 | |
| JAMES R BAUMAN & ARVELLA R BAUMAN | | 4420 SOUTH RANCH ROAD 1623 | | | STONE WALL | TX | 78671 | |
| JAMES R BURCH & ELOUISE GILL BURCH | | 157 WEISINGER ROAD | | | LUFKIN | TX | 75904 | |
| JAMES R RUTHERFORD | | 3103 PACIFIC HEIGHTS | | | HONOLULU | HI | 96813 | |
| JAMES R STINSON | | 1224 SIERRA LARGA DR NE | | | ALBUQUERQUE | NM | 87112 | |
| JAMES R. ODOM, EXECUTOR OF THE ESTATE OF MARY E. ODOM, DECEASED | | 179 ROY CHISUM RD. | | | LEAKEY | TX | 78873 | |
| JAMES RABALAIS | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| JAMES ROBERT DOYLE | | 332 ANDY BAILEY RD | | | PITKIN | LA | 70656 | |
| JAMES ROCKY ODOM | | 4193 WADE STREET | | | ROBSTOWN | TX | 78380 | |
| JAMES ROLAND HARPER IV | | 2581 ORCHARD KNOB DR | | | ATLANTA | GA | 30339 | |
| JAMES RONALD HARVEY | | 21629 HIGHWAY 8 | | | LEESVILLE | LA | 71446 | |
| JAMES ROY BASS | | 711 KELLY STREET | | | DESTIN | FL | 32541 | |
| JAMES RUDOLF SCHUMANN | | 2203 11TH | | | BROWNWOOD | TX | 76801 | |
| JAMES RUFUS BURCH & ELOUISE GILL BURCH | | 157 WEISINGER ROAD | | | LUFKIN | TX | 75904 | |
| JAMES RUSSELL MCFATTER SR | | 3875 ELOISE STREET | | | BEAUMONT | TX | 77707 | |
| JAMES SCOTT VINCENT | | 742 PUJO ST | | | LAKE CHARLES | LA | 70601 | |
| JAMES STALSBY HEIRS | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| JAMES T BUONO & ANGELA D SMITH BUONO | | 1018 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| JAMES T BYRD & LINDA C SCHULER BYRD | | 6709 MEMORIAL ROAD | | | LEESVILLE | LA | 71446 | |
| JAMES TATUM | | ADDRESS REDACTED | | | | | | |
| JAMES THOMAS BAGBY JR. | | P.O. BOX 6292 | | | SAN ANTONIO | TX | 78209 | |
| JAMES VEALE | | 2646 FRIAR TUCK RD | | | SAN ANTONIO | TX | 78209 | |
| JAMES W LITTLE | | 218 RIDGEMONT | | | SAN ANTONIO | TX | 78209 | |
| JAMES WALLACE PARKER | | 82 MONDRAGON RD, HC 71 | | | TAOS | NM | 87571 | |
| JAMES WARREN MCGREGOR | | P O BOX 5909 | | | SHREVEPORT | LA | 71135-5909 | |
| JAMES WILLIAM JOHNSON | | 6410 PIRTLEWOOD CIRCLE | | | HOUSTON | TX | 77088 | |
| JAMES, VANNESSA PETRECE | | ADDRESS REDACTED | | | | | | |
| JAMIE GIST LEWIS | | 52 RUE BORDEAUX | | | HATTIESBURG | MS | 39402 | |
| JAMTEX INC | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| JAN PRO OF AUSTIN | | 1016 LA POSADA DRIVE | SUITE 295 | | AUSTIN | TX | 78752 | |
| JAN SOUTH & SUSAN SOUTH | | 2607 TERRACE | | | MIDLAND | TX | 79705 | |
| JANA LEE CORNWELL CORMIER | | 690 CONCORD DRIVE | | | LAKE CHARLES | LA | 70611 | |
| JANCA, CHANDLER KYLE | | ADDRESS REDACTED | | | | | | |
| JANCA, CHANDLER KYLE | | ADDRESS REDACTED | | | | | | |
| JANE B FINK | | 1 CHATEAU AUSONE COURT | | | KENNER | LA | 70065 | |
| JANE BLAFFER OWEN | | 581 CAPITAL NATIONAL BANK BUILDING | | | HOUSTON | TX | 77002 | |
| JANE F FISHER | | 7880 REGENCY DR | | | PORT ARTHUR | TX | 77642-8274 | |
| JANE ZAVISCH | | P O BOX 1718 | | | THREE RIVERS | TX | 78071-1718 | |
| JANEL CHAMPION | | 8221 YERMOLAND | | | EL PASO | TX | 79907 | |
| JANELL DRURY FAVALORO | | 5605 BUENA MARTINA WAY | | | LAS VEGAS | NV | 89141 | |
| JANELL JARRELL HOPPE | | 6013 MALVEY AVENUE | | | FORT WORTH | TX | 76116 | |
| JANELLE KATHRYN JOWERS IGOE | | 426 REMINGTON DR E | | | HIGHLAND VILLAGE | TX | 75077 | |
| JANET COX | | P O BOX 1237 | | | THATCHER | AZ | 85552 | |
| JANET ELAINE CORAM CHANCE | | P O BOX 263 | | | ROSEPINE | LA | 70659 | |
| JANET HUNTER | | 10759 KATY FRWY #49 | | | HOUSTON | TX | 77079 | |
| JANET MORRISON | | 202 E CLUB DR APT C | | | ST ROSE | LA | 70087 | |
| JANET SCHMITT WARES | | 2500 NORTH WESTERN, LOT 155 | | | LIBERAL | KS | 67901 | |
| JANIC DIRECTIONAL SURVEY, INC. | | P.O. BOX 91830 | | | LAFAYETTE | LA | 70509 | |
| JANICE STEPHENS | | 499 WILSON CREEK CIRCLE | | | WIMBERLY | TX | 78776 | |
| JANIE HOEPKEN | | 1911 STATE HWY 95 NORTH | | | MOULTON | TX | 77975 | |
| JANIE LEE WATSON THOMPSON | | 323 CAMPBELL LOOP | | | LEESVILLE | LA | 71446 | |
| JANINE DRURY HERNANDEZ | | 4156 COGNAC DR | | | KENNER | LA | 70065 | |
| JANIS ANNELLE DAVIS | | POST OFFICE BOX 64 | | | EVANS | LA | 70639 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANIS F ALLAN PROPERTIES, LLC | | P O BOX 6633 | | | GULFPORT | MS | 39506-6633 | |
| JANIS KAY PRESLEY SCHMITT | | 120 DREAMLAND WAY | | | GREENVILLE | SC | 29609 | |
| JANIS LEE FAISZT | | 1302 WILDFLOWER CT | | | RICHARDSON | TX | 75081 | |
| JANNA E SCHAEFER | | 10 TOWN PLAZA #314 | | | DURANGO | CO | 81301 | |
| JANSSEN LEASE SERVICE, INC. | | P.O. BOX 375 | | | GANADO | TX | 77962 | |
| JARED WELLS GRIFFITH | | 1013 OAK GROVE HWY | | | GRAND CHENIER | LA | 70643 | |
| JASON E THOMPSON | | 376 HIGHWAY NO 462 | | | PITKIN | LA | 70656 | |
| JASON J KING | | 514 HARVEST HILL DR | | | MURPHY | TX | 75094 | |
| JASON LEE BROCK & NATASHA M B BROCK | | 234 TEMPLE ROAD | | | DERIDDER | LA | 70634 | |
| JASON M SOUTH | | 2607 TERRACE | | | MIDLAND | TX | 79705 | |
| JASON PAUL COOPER | | 396 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| JASON RABALAIS | | 4813 CRAIG | | | METAIRIE | LA | 70003 | |
| JASON SCHREIBER | | 412 SUNSET DR | | | BURNET | TX | 78611 | |
| JASON TAYLOR SMITH & AZURE D G SMITH | | P O BOX 1452 | | | ROSEPINE | LA | 70659 | |
| JASON WHATLEY | | 3218 FM 699 | | | CARTHAGE | TX | 75633 | |
| JASON'S DELI | | DELI MANAGEMENT | DEPT 271 P O BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| JASSO, ERASMO (EJ) | | ADDRESS REDACTED | | | | | | |
| JAY BENTON HAWKES JR | | 373 J B H LANE | | | LEESVILLE | LA | 71446 | |
| JAY BENTON HAWKES JR & REGINA A R HAWKES | | 373 J B H LANE | | | LEESVILLE | LA | 71446 | |
| JAYNE T GRIFFITH A/K/A JAYNE GRIFFITH | | 340 COUNTY ROAD 239 | | | DURANGO | CO | 81301 | |
| JBSMT OIL & GAS LLC | | 2101 CEDAR SPRINGS RD SUITE 1600 | | | DALLAS | TX | 75201 | |
| JBW MOSS PARTNERSHIP | | WILLIAM E MOSS, MANAGING PARTNER | PO BOX 12116 | | DALLAS | TX | 75225 | |
| JC FODALE ENERGY SERVICES LLC | | PO BOX 46093 | | | HOUSTON | TX | 77210-6093 | |
| JC FODALE ENERGY SERVICES, LLC | | 6003 FINANCIAL PLAZA | | | SHREVEPORT | LA | 71129 | |
| JC LITTLE INVESTMENT LP | | P O BOX 703 | | | CRYSTAL CITY | TX | 78839 | |
| JCM JR MINERALS CO | | 106 DEL COURT | | | LAREDO | TX | 78041 | |
| JDA PROFESSIONAL SERVICES | | 701 N. POST OAK, SUITE 610 | | | HOUSTON | TX | 77024 | |
| JDA PROFESSIONAL SERVICES INC | | 701 N POST OAK RD STE 610 | | | HOUSTON | TX | 77024 | |
| JDA PROFESSIONAL SERVICES, INC. | | 701 N. POST OAK RD., SUITE 610 | JAMES DEL MONTE, PRESIDENT | | HOUSTON | TX | 77024 | |
| JDA PROFESSIONAL SERVICES, INC. | | 701 N. POST OAK RD., SUITE 610 | ATTN: JAMES DEL MONTE, PRESIDENT | | HOUSTON | TX | 77024 | |
| JEAN AYERS | | 5094 COUNTY ROAD 116 | | | HESPERUS | CO | 81326 | |
| JEAN BERTIG KEMPNER TRUST | C/O FERGUESON CAPITAL MGMNT | 19 WEST 44TH ST STE 812 | | | NEW YORK | NY | 10036 | |
| JEAN CRADDOCK | | 837 LAKESHORE DRIVE | | | TUSCOLA | IL | 61953 | |
| JEAN E SMITH | C/O R B KEATING III | P O BOX 62208 | | | HOUSTON | TX | 77205 | |
| JEAN KING WHITE | | 3602 HOLLY HILL ROAD | | | LAKE CHARLES | LA | 70605 | |
| JEAN WARD (AKA MARGARET JEAN WARD) | | 101 CYNTHIA | | | KERRVILLE | TX | 78028 | |
| JEANETTE JOHNSON TEAL | | P O BOX 31 | | | HINESTON | LA | 71438 | |
| JEANETTE RACHAL MICK | | 10514 FM 796 | | | SINTON | TX | 78387 | |
| JEANETTE THETFORD | C/O WILLIAM B. THETFORD, ATTORNEY-IN-FACT | 604 SIMPSON ROAD | | | VICTORIA | TX | 77904 | |
| JEANETTE THETFORD | | PO BOX 628 | | | OLNEY | TX | 76374-0628 | |
| JEANNE M TURNER | | 60836 YELLOW LEAF | | | BEND | OR | 97702 | |
| JEANNE SCHMITT | | 5602 RAILROAD AVENUE | | | GREAT BEND | KS | 67530 | |
| JEANNETTE EDWINA HOWARD BOYD | | 402 SOUTH TEAKWOOD AVENUE | | | REPUBLIC | MI | 65738 | |
| JEANNINE GLASBY | | 2953 CR 128 | | | HESPERUS | CO | 81326 | |
| JEARLDINE MCELVEEN LOWE | | 9795 HIGHWAY 464 | | | DERIDDER | LA | 70634 | |
| JEFF G SNOWDEN | | 10243 EL CINCO | | | FRISCO | TX | 75033 | |
| JEFF NUTTER | | ADDRESS REDACTED | | | | | | |
| JEFF PILCHER | | ADDRESS REDACTED | | | | | | |
| JEFFERSON PARISH | | P O BOX 130 | | | GRETNA | LA | 70054-10130 | |
| JEFFERSON PARISH BUREAU OF REVENUE & TAXATION | | JEFFERSON PARISH GOVERNMENT BUILDING | 200 DERBIGNY STREET, SUITE 1200 | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH BUREAU OF REVENUE & TAXATION | | JPSO ADMINISTRATIVE BUILDING | 1233 WESTBANK EXPRESSWAY, ROOM 423 | | HARVEY | LA | 70058 | |
| JEFFERSON PARISH BUREAU OF REVENUE & TAXATION | | P O BOX 248 | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH POOLED CASH | | JEFFERSON PA FIRE DEPT | HAZMAT DIVISION SUITE 704 | 1221 ELMWOOD PARK BLVD | JEFFERSON | LA | 70123 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON PARISH SHERIFF'S OFFICE | | BUREAU OF REVENUE & TAXATION | PROPERTY TAX DIVISION | P O BOX 130 | GRETNA | LA | 70054-0130 | |
| JEFFERY B YOUNG | | 4746 BENNETT DRIVE | | | BATON ROUGE | LA | 70808 | |
| JEFFERY LOWELL AND SANDRA KAY DAVIS WRIGHT | | 7965 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| JEFFERY NORMAND & MARLENE GANSON NORMAND | | 24 CUDD ROAD | | | OAKDALE | LA | 71463 | |
| JEFFERY W DEASON | | 296 DEASON-BALLI DR | | | LEESVILLE | LA | 71446 | |
| JEFFREY ALAN SIMMONS JR | | 678 JARRELL LOOP | | | EVANS | LA | 70639 | |
| JEFFREY ALLEN LESTER | | 2183 FM 108 SOUTH | | | GONZALES | TX | 78629 | |
| JEFFREY BLAINE SMITH | | 1200 N CENTRAL AVE | | | MODESTO | CA | 95351 | |
| JEFFREY DANIEL OBANION | | 226 JOHN JEANE RD | | | LEESVILLE | LA | 71446 | |
| JEFFREY L. DICKINSON | BALDEMAR GARCIA JR. | C/O PWBM, LLP | 602 EAST CALTON ROAD 2ND FLOOR | P.O. DRAWER 6668 | LAREDO | TX | 78041 | |
| JEFFREY WAYNE RUSH | | 238 RUSH ROAD | | | LEESVILLE | LA | 71446 | |
| JENET RENEE HICKMAN | | 11666 GULF POINTE DRIVE, APARTMENT 4203 | | | HOUSTON | TX | 77089 | |
| JENKINS, JESSE | | ADDRESS REDACTED | | | | | | |
| JENKINS, JESSE | | ADDRESS REDACTED | | | | | | |
| JENKINS, ROBERT (BLAKE) | | ADDRESS REDACTED | | | | | | |
| JENNIE G SLIMAN | | 3716 LILIDAHL ROAD | | | DERIDDER | LA | 70634 | |
| JENNIE V'S SEAFOOD, LLC | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| JENNIFER B HAAG | | 465 TAMARACH DR | | | EDWARDSVILLE | IL | 62025 | |
| JENNIFER BLOUNT | | 80 BLOUNT VW | | | OWINGSVILLE | KY | 40360 | |
| JENNIFER E SMITH | C/O R B KEATING III | P O BOX 62208 | | | HOUSTON | TX | 77205 | |
| JENNIFER J S MINION & BOBBY LEE MINION | | POST OFFICE BOX 146 | | | EVANS | LA | 70639 | |
| JENNIFER L STIEREN | | 1631 N 52ND STREET | | | SEATTLE | WA | 98103-6109 | |
| JENNIFER LYNN BUCKWALTER | | ADDRESS REDACTED | | | | | | |
| JENNY MAY WOODALL LAWRENCE | | 248 COUNTY ROAD 648 | | | DAYTON | TX | 77535 | |
| JENS' OILFIELD SERVICE, INC. | | P.O. BOX 1176 | | | EDINBURG | TX | 78540 | |
| JENSEN, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JENSEN, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JERALD SCHMIDT & GINA KIM SCHMIDT | | 593 LOCKHART CUTOFF ROAD | | | DERIDDER | LA | 70634 | |
| JEREL LEE ELLINGTON | | 1569 THISTLE RIDGE RD | | | HIGHLANDS RANCH | CO | 80126 | |
| JEREMY JOSH COOLEY & SARAH JANE N COOLEY | | P O BOX 931 | | | ROSEPINE | LA | 70659 | |
| JEREMY WAYNE AND JESSICA DAWN MCCAIN ROBERTS | | 224 COOPER DRIVE | | | LEESVILLE | LA | 71446 | |
| JERL D VAUGHN & PATRICIA A VAUGHN | | P.O. BOX 4954 | | | VICTORIA | TX | 77903 | |
| JEROLD G MORGAN | | 45 NORTH CAVENDISH STREET | | | QUEEN VALLEY | AZ | 85219 | |
| JERRIE ELAINE CORNWELL DELOZIER | | 4509 LEE AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| JERRY ALLEN KEETON & BEVERLY JEAN KEETON | | 348 PEAVY ROAD | | | LEESVILLE | LA | 71446 | |
| JERRY BRUCE HUFFAKER | | 1807 WEST 30TH STREET, APT #10 | | | JOPLIN | MO | 64804 | |
| JERRY C BRADFORD & SHEILA A S BRADFORD | | 176 DOLES LANE | | | DERIDDER | LA | 70634 | |
| JERRY C RITTER | | 422 JACK JEANE LOOP | | | ANACOCO | LA | 71403 | |
| JERRY D CORIE | | 237 EAST 29TH COURT | | | RIVIERA BEACH | FL | 33404-2311 | |
| JERRY E. PATTERSON, IN HIS CAPACITY AS COMMISSIONER OF THE GENERAL LAND OFFICE | BROADUS A. SPIVEY | AND THE SCHOOL BOARD OF THE STATE OF TEXAS | C/O LAW OFFICES OF BROADUS A. SPIVEY | 3303 NORTHLAND DRIVE SUITE 205 | AUSTIN | TX | 78731-4955 | |
| JERRY EUGENE SLAYTER & BETTY J H SLAYTER | | 1034 HIGHWAY 113 | | | GLENMORA | LA | 71433 | |
| JERRY HAGLER | | 14947 CLIFF RD | | | MADILL | OK | 73446 | |
| JERRY HICKSON | | 403 HAZELTINE DRIVE | | | AUSTIN | TX | 78734 | |
| JERRY J KING JR | | 265 N MUNSON RD | | | ROYSE CITY | TX | 75189 | |
| JERRY J LOBRANO | | P O BOX 7195 | | | BELLE CHASSE | LA | 70037 | |
| JERRY LYNN SMITH | | 1208 MAIN STREET | | | ORANGE | TX | 77630 | |
| JERRY LYNN VAN WINKLE | | 814 VAN WINKLE RD | | | SINGER | LA | 70660 | |
| JERRY ONEAL JOHNSON & WANDA JOHNSON | | 109 PRINGLE ROAD | | | GLENMORA | LA | 71433 | |
| JERRY PELT & SHELDA PELT | | 2149 FULLERTON BLACKTOP RD | | | PITKIN | LA | 70656 | |
| JERRY REIDER, ET UX | | 25550 BOERNE STAGE RD #55 | | | SAN ANTONIO | TX | 78255 | |
| JERRY S MASON | | 2325 EAST 17TH | | | FARMINGTON | NM | 87401 | |
| JERRY TATUM | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY W BRADY | | 246 JASPER KEMP RD | | | PITKIN | LA | 70656 | |
| JERRY W DEWITT & KELLI LEIGH DEWITT | | 1340 SHADYBROOK ST | | | DERIDDER | LA | 70634 | |
| JERRY W KEEL AND ELLEN LYNN MADDEN KEEL | | 1165 JOSHLIN PIT ROAD | | | DERIDDER | LA | 70634 | |
| JERRY WADE FRENCH & DONNA SMITH FRENCH | | 130 WALNUT DRIVE | | | SEAGOVILLE | TX | 75159 | |
| JERRY WAYNE CHADDICK | | 184 KATHY DRIVE | | | RAGLEY | LA | 70657 | |
| JERRY WAYNE LESTER TRUST | | 6900 HODDEVILLE SCHOOL ROAD | | | BRENHAM | TX | 77833 | |
| JERRY'S RENTAL & SPECIALTIES COMPANY, INC. | | P.O. BOX 1577 | | | EDINBURG | TX | 78540 | |
| JESMINE M STEVISON | | 2139 JARRELL LOOP | | | EVANS | LA | 70639 | |
| JESSE BRANDON RICE | | 9469 2ND STREET | | | LUMBERTON | TX | 77657 | |
| JESSE HICKMAN AND OPAL CRAIG HICKMAN | | 498 HICKMAN LOOP | | | DERIDDER | LA | 70634 | |
| JESSE W DUNN JR | | 2305 NW 4TH STREET | | | LAWTON | OK | 73507 | |
| JESSEE DEWAYNE NASH & TAWANAKA T NASH | | 104 T NASH RD | | | ANACOCO | LA | 71403 | |
| JESSICA H S MESSERSMITH | | 1000 JOSEPHINE | | | SWEETWATER | TX | 79556 | |
| JESSIE DANIEL OWENS SR | | 1009 NORTH TEXAS STREET | | | DERIDDER | LA | 70634 | |
| JESSIE L SCOTT JEANE | | 227 GARRETT JEANE ROAD | | | LEESVILLE | LA | 71446 | |
| JET MAINTENANCE, INC. | | P.O. BOX 5026 | | | VICTORIA | TX | 77903 | |
| JET SPECIALTY INC | | PO BOX 678286 | | | DALLAS | TX | 75267-8286 | |
| JETT BLACK VENTURES LP | | 250 W NOTTINGHAM DRIVE STE 420 | | | SAN ANTONIO | TX | 78209 | |
| JETT BLACK VENTURES, LP | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| JETT TESTER INC | | P O BOX 1367 | | | JENNINGS | LA | 70546 | |
| JETT TESTERS, INC. | | P.O. BOX 60793 | | | LAFAYETTE | LA | 70503 | |
| JETTA HANSEN MOLTER | | 1147 WELLINGTON AVE | | | OPELOUSAS | LA | 70570 | |
| JETTA-X2 LP | | PI-D FORT WORTH CLUB TOWER | 777 TAYLOR ST | | FORT WORTH | TX | 76102 | |
| JEWEL DUFFELL HARROD | | 154 DUFFELL ROAD | | | PITKIN | LA | 70656 | |
| JEWEL F DUSEK | | 7039 SAN PEDRO, NO 105 | | | SAN ANTONIO | TX | 78216 | |
| JEWEL MARIE HAYWARD ARENDER | | 611 AUGUSTA DRIVE | | | LUFKIN | TX | 75901 | |
| JEWEL SPECIALTY & SUPPLY CO., INC. | | P.O. BOX 414 | | | YOUNGSVILLE | LA | 70592 | |
| JH2 BONUS SERVICES LLC | | PO BOX 833 | | | CORPUS CHRISTI | TX | 78403 | |
| JILL ANN SHANKAR | | 725 NW SUNBURST CT. | | | MOSES LAKE | WA | 98837 | |
| JILL E. RADAR | BALDEMAR GARCIA JR. | C/O PWBM, LLP | 602 EAST CALTON ROAD 2ND FLOOR | P.O. DRAWER 6668 | LAREDO | TX | 78041 | |
| JILL I SMITH | | 16393 129TH AVE., SE | | | RENTON | WA | 98058 | |
| JILL K JONES | | 204 DOLPHIN ESTATE CT | | | DESTIN | FL | 32541 | |
| JILL PETRY | | P O DRAWER 218 | | | CARRIZO SPRINGS | TX | 78834 | |
| JIM A & BELINDA WINEGEART | | 3509 HWY 524 | | | POLLOCK | LA | 71467 | |
| JIM DOYLE | | P O BOX 62 | | | PITKIN | LA | 70656 | |
| JIM L. TURNER CO INC | | P O BOX 270180 | | | CORPUS CHRISTI | TX | 78427 | |
| JIM WELLS COUNTY FAIR | | PO BOX 3664 | | | ALICE | TX | 78333-3664 | |
| JIMCO PUMPS | | P.O. BOX 6255 | | | LAUREL | MS | 39441 | |
| JIMMERSON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| JIMMIE DALE SMITH & RUBY M MITCHAM SMTH | | 18339 HIGHWAY 111 | | | EVANS | LA | 70639 | |
| JIMMIE DEAN JEANE & AMANDA RENEE JEANE | | 492 GARRETT JEANE ROAD | | | LEESVILLE | LA | 71446 | |
| JIMMIE DWAYNE SHELL | | P O BOX 321 | | | ROSEPINE | LA | 70659 | |
| JIMMIE DWAYNE SHELL II | | P O BOX 692 | | | ROSEPINE | LA | 70659 | |
| JIMMIE ELLIS SHELL TESTAMENTARY TRUST | IMELDA JEANE SHELL, TRUSTEE | 336 MIDLAKE LANE | | | LEESVILLE | LA | 71446 | |
| JIMMY C BOND & RACHEL O KIPER BOND | | 1189 PARISH LINE ROAD | | | DERIDDER | LA | 70634 | |
| JIMMY DEAN SHEPHERD & DEWANNA J SHEPHERD | | 120 COOPER DRIVE | | | LEESVILLE | LA | 71446 | |
| JIMMY GALLOWAY & BARBARA R GALLOWAY | | 1279 DON PLUSH ROAD | | | MERRYVILLE | LA | 70653 | |
| JIMMY JOHNS GOURMET SANDWICHES | | 2002 BRAZOS COURT | | | WESTLAKE | TX | 76262 | |
| JIMMY LEE JAMES | | 400 HORSESHOE DR | | | SPRINGTOWN | TX | 76082 | |
| JIMMY LEE SMITH | | P O BOX 325 | | | ROSEPINE | LA | 70659 | |
| JIMMY MANCIL & JESSICA W MANCIL | | 2994 HWY 113 | | | PITKIN | LA | 70656 | |
| JIM'S TRACTOR SERVICE DBA JIM COOK | | P.O. BOX 5110 | | | VICTORIA | TX | 77093 | |
| JINCY DOLES NEWMAN | | 281 DOLES LANE | | | DERIDDER | LA | 70634 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JLT SPECIALTY INSURANCE SERVICES INC | | 22 CENTRUY HILL DRIVE STE 102 | | | LATHAM | NY | 12110 | |
| JLT SPECIALTY INSURANCE SERVICES INC. | | 5847 SAN FELIPE, SUITE 2750 | | | HOUSTON | TX | 77057-3265 | |
| JLT SPECIALTY INSURANCE SERVICES, INC. | | 225 W. WACKER DRIVE | 5TH FLOOR | | CHICAGO | IL | 60606 | |
| JLT SPECIALTY INSURANCE SERVICES, INC. | | 5847 SAN FELIPE ST STE 2750 | | | HOUSTON | TX | 77057 | |
| JLT SPECIALTY INSURANCE SERVICES, INC. | | 5847 SAN FELIPE SUITE 2750 | ATTN: NANCY ZORIL, VP | | HOUSTON | TX | 77057 | |
| JLT SPECIALTY INSURANCE SERVICES, INC. | | 5847 SAN FELIPE, SUITE 2750 | | | HOUSTON | TX | 77057 | |
| JLT SPECIALTY INSURANCE SERVICES, INC. | | 5847 SAN FELIPE, SUITE 2750 | | | HOUSTON | TX | 77057-3265 | |
| JMB PARTNERSHIP, LLC. | | P. O. BOX 333 203 MAIN STREET | DEBI L. LAURET | | FRANKLIN | LA | 70538 | |
| JMJ INVESTMENTS LLC | | RONALD D CATTERSON, MANAGER | 5285 S HATCH DRIVE | | EVERGREEN | CO | 80439 | |
| JML DESIGN, INC. | | 26029 ALDINE WESTFIELD RD. | JAMES M. LAWSON, PRESIDENT/OWNER | | SPRING | TX | 77373 | |
| JML DESIGN, INC. | | 26029 ALDINE WESTFIELD RD. | | | SPRING | TX | 77373 | |
| JO ANN AFFELDT | | P O BOX 34021 | | | TRUCKEE | CA | 96160 | |
| JO ANN ROYER | | 6412 ROSEMONT AVE | | | FORT WORTH | TX | 76116 | |
| JO LYNN LUCAS | | 7004 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| JOAN BROWN WINTER ESTATE | C/O CHASE BANK | 400 TEXAS ST 12TH FLOOR | | | SHREVEPORT | LA | 71101 | |
| JOAN E HUSKEY & ISAAC A HUSKEY | | P O BOX 872 | | | AJO | AZ | 85321 | |
| JOAN H BLAFFER TRUST | | UNDER WILL OF JOHN H BLAFFER | 630 FIFTH AVENUE | ATTN: A SIMUL | NEW YORK | NY | 10111 | |
| JOAN L PETTY | | 1027 AUSTIN HIGHWAY STE 200 | | | SAN ANTONIO | TX | 78209 | |
| JOAN L. PETTY | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| JOAN P SCHMITT | | 1356 COUNTY ROAD 128 | | | HESPERUS | CO | 81326 | |
| JOAN PEARCE ANSELM | | 3628 VICTORIA LN | | | KESWICK | VA | 22947-9188 | |
| JOAN SNYDER | | 508 MARGO LANE | | | PORT ARANSAS | TX | 78373 | |
| JOANN FARLEY | | 5211 HUBBARD ROAD | | | FARMINGTON | NM | 87402 | |
| JOANN SANDELL VOTA | | 315 N SUNBURST LANE | | | DURANGO | CO | 81301 | |
| JOANNA JONES MCKINNEY | | 25 PINE STREET | | | WELLESLEY | MA | 02481 | |
| JOANNE CRENSHAW WHATLEY | | 4886 FAL ROAD | | | LEESVILLE | LA | 71446 | |
| JOBTARGET LLC | | DEPT CH 16743 | | | PALATINE | IL | 60055-6743 | |
| JODY LANE WILLIAMS | | 915 N 20TH ST | | | NEDERLAND | TX | 77627 | |
| JODY R. TUMLINSON | | P.O. BOX 485 | | | MILLICAN | TX | 77866 | |
| JOE A CRISP | | 2807 FM 133 | | | COTULLA | TX | 78014 | |
| JOE AMBERSON JR | | P O BOX 56423 | | | HOUSTON | TX | 77256 | |
| JOE D STEVENS | | 1120 HIDDEN CREEK DRIVE | | | HENLY | TX | 78620 | |
| JOE E AND BRENDA GAIL WEAVER | | 2325 WEST COY SMITH HIGHWAY A | | | MOUNT VERNON | AL | 36560 | |
| JOE K SLEDD & WENDY SLEDD | | P O BOX 5961 | | | FORT HOOD | TX | 76544 | |
| JOE R HERNANDEZ & BETTY HERNANDEZ | | 5298 F M 1681 | | | STOCKDALE | TX | 78160 | |
| JOE R PEACOCK JR | | 8585 PEACOCK WAY | | | SAN ANTONIO | TX | 78217 | |
| JOE ROBBINS PHOTOGRAPHY | | 11757 KATY FRWY STE 1300 | | | HOUSTON | TX | 77079 | |
| JOE S. ALLEN | | P.O. BOX 42082 | | | HOUSTON | TX | 77242 | |
| JOE STEVENS | | 1120 HIDDEN CREEK DR. | | | HENLY | TX | 78620 | |
| JOE TAYLOR | F. WILLIAM MAHLEY | C/O 909 FANNIN STREET | SUITE 2300 | | HOUSTN | TX | 77010 | |
| JOEL A RUTH | | PO BOX 1149 | | | BELLVILLE | TX | 77418 | |
| JOEL EDGARD RICE | | 8913 MITCHELL ROAD | | | LUMBERTON | TX | 77657 | |
| JOEL LYNN CLOUD & BEVERLY ANN RAY CLOUD | | 1501 EAST RIVER ROAD | | | GLENMORA | LA | 71433 | |
| JOEL W EVANS & LISA YOHO EVANS | | 958 BONNER ROAD | | | EVANS | LA | 70639 | |
| JOELE FRANK WILKINSON BRIMMER KATCHER | | 622 THIRD AVE 36TH FLOOR | | | NEW YORK | NY | 10017 | |
| JOEY DEWAYNE MILLER | | 131 V. MILLER ROAD | | | DERIDDER | LA | 70634 | |
| JOHN A DAVIS | | 2270 SANTIAGO RD | | | SANTA BARBARA | CA | 93103 | |
| JOHN A SCHMITT FAMILY TRUST | | CLARA MAE SCHMITT, TSTEE | 981 COUNTY ROAD 122 | | HESPERUS | CO | 81326 | |
| JOHN A SKINNER & KAREN D SKINNER | | P O BOX 128 | | | ARCADIA | LA | 71001 | |
| JOHN A WHITEHURST FAMILY TRUST | | 7223 GILBERT DR | | | SHREVEPORT | LA | 71106 | |
| JOHN ALEX GOIN | | 219 COUNTY ROAD 402 | | | THREE RIVERS | TX | 78071 | |
| JOHN ALLEN JOHNSON | | 218 POST OAK ST | | | BAYTOWN | TX | 77520-1224 | |
| JOHN ALLEN MCNAUGHTON | | P O BOX 462 | | | ALVARADO | TX | 76009-0462 | |
| JOHN ARTHUR WHITEHURST ET AL | | 400 NORTH TOWER DR | | | SAN ANTONIO | TX | 78232 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ARTHUR WHITEHURST NON GST | | EXEMPT TRUST | C/O JOHN ARTHUR WHITEHURST | 400 NORTH TOWER DRIVE | SAN ANTONIO | TX | 78232 | |
| JOHN ARTHUR WHITEHURST TRUST | | 400 TOWER DRIVE | | | SAN ANTONIO | TX | 78232 | |
| JOHN B LEDOUX JR & JUDITH N C LEDOUX | | 733 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| JOHN B. DICKINSON | BALDEMAR GARCIA JR. | C/O PWBM, LLP | 602 EAST CALTON ROAD 2ND FLOOR | P.O. DRAWER 6668 | LAREDO | TX | 78041 | |
| JOHN BRITTAN PIERCE | | 3596 PETE SEAY RD LOT 28 | | | SULPHUR | LA | 70665 | |
| JOHN BROSSETTE, JR. | JASON J. MARKEY | C/O PALAZZO LAW FIRM | 732 BEHRMAN HIGHWAY | SUITES F $ G | GRETNA | LA | 70056 | |
| JOHN BRYANT FANCHER | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| JOHN BURTON FORSE | | P O BOX 609 | | | ROYSE CITY | TX | 75189 | |
| JOHN BUTLER LESTER JR | | 2183 FM 108 S | | | GONZALES | TX | 78629 | |
| JOHN C DRURY JR | | 4218 HESSMER #312 | | | METAIRIE | LA | 70002 | |
| JOHN C FORD & BERYL MAGEE FORD | | 1461 FORD'S DAIRY RD | | | NEW LLANO | LA | 71461 | |
| JOHN C HARVEY & PATRICIA P HARVEY | | 1392 R. HARVEY ROAD | | | DERIDDER | LA | 70634 | |
| JOHN CALVIN BROWN & SHARA DELIGHT BROWN | | 526 NO NAME ROAD | | | LEESVILLE | LA | 71446 | |
| JOHN CAPRARA | | ADDRESS REDACTED | | | | | | |
| JOHN CHANCE LAND SURVEYS INC | | PO BOX 301301 | | | DALLAS | TX | 75303-1301 | |
| JOHN CHANCE LAND SURVEYS, INC. | | 200 DULLES DRIVE | | | LAFAYETTE | LA | 70506 | |
| JOHN CURTIS PEACE | | ROUTE 4 BOX 318 | | | JASPER | TX | 75951 | |
| JOHN D BLANKENBAKER & ROSE BLANKENBAKER | | P O BOX 432 | | | ROSEPINE | LA | 70659 | |
| JOHN D BREAUX & GLENDA ANN A BREAUX | | P O BOX 312 | | | EVANS | LA | 70639 | |
| JOHN D BRINKERHOFF | | 630 HWY 1207 | | | DEVILLE | LA | 71238 | |
| JOHN D SKINNER | | P O BOX 7096 | | | NORTH AUG | SC | 29861 | |
| JOHN D WILLIAMS & KATHLEEN H WILLIAMS | | 286 JODIE WILLIAMS ROAD | | | DERIDDER | LA | 70634 | |
| JOHN DEWEY HAYWARD | | 1010 EAST 121 ST STREET | | | TACOMA | WA | 98445 | |
| JOHN DEWEY JEANE | | 336 JOHN JEANE ROAD | | | LEESVILLE | LA | 71446 | |
| JOHN DOUGLAS BELTON & VICKI LYNN BELTON | | 829 BELTON LOOP | | | LEESVILLE | LA | 71446 | |
| JOHN E LOFTIN & ONA LOUISE S LOFTIN | | 2978 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| JOHN EDWIN CORNWELL | | 807 MOCCASIN DRIVE | | | LAKE CHARLES | LA | 70611 | |
| JOHN EDWIN DAVIS JR & BETTY R F DAVIS | | P O BOX 1226 | | | ROSEPINE | LA | 70659 | |
| JOHN ELLIS JR & DEBRA SUE LEE | | 12901 NORTH 2ND ST | | | PARKER | CO | 80134 | |
| JOHN ELTON JORDAN & TONI KAY GILL JORDAN | | 769 JARRELL LOOP | | | EVANS | LA | 70639 | |
| JOHN FAHR & SUSAN HILT FAHR | | 271 FAHR ROAD | | | DERIDDER | LA | 70634 | |
| JOHN H CARTER CO INC | | P O BOX 4869 DEPT #161 | | | HOUSTON | TX | 77210-4869 | |
| JOHN H JOHNSON & LORIE KAY JOHNSON | | 68 MONK RD | | | GLENMORA | LA | 71433-6602 | |
| JOHN HAYWOOD STOCKTON | | P O BOX 283 | | | LOUISE | TX | 77455 | |
| JOHN HENRY JOHNSON | | 5393 HWY 463 | | | PITKIN | LA | 70656 | |
| JOHN HENRY PAUL SNELL | | P O BOX 54 219 CAIN ST | | | PITKIN | LA | 70656 | |
| JOHN HUNT | | P O BOX 1381 | | | SONOITA | AZ | 85637 | |
| JOHN I DUCOTE SR & JANICE T DUCOTE | | 361 COOPER DRIVE | | | LEESVILLE | LA | 71446 | |
| JOHN I PEARCE JR | | 30 WEST STREET APT 23A | | | NEW YORK | NY | 10004 | |
| JOHN J CRYER & LOIS N B F CRYER | | P O BOX 70 | | | ROSEPINE | LA | 70659 | |
| JOHN J ERRATT AND MARY L ERRATT FAMILY TRUST | | 5251 CHRISTAL AVE | | | GARDEN GROVE | CA | 92845 | |
| JOHN J HARRIS | | PO BOX 1439 | | | CAMARILLO | CA | 93011 | |
| JOHN JEFFERSON HARRIS | | 1909 CALAMAR CT. | | | CAMARILLO | CA | 93010 | |
| JOHN JUDY | | 318 N SYCAMORE ST | | | MT STERLING | KY | 40353 | |
| JOHN L MOSS | | 16874A US HWY 550 | | | AZTEC | NM | 87410 | |
| JOHN LESLIE RICE | | 9011 DOGWOOD DRIVE | | | LUMBERTON | TX | 77657 | |
| JOHN LESTER PREJEAN | | 161 CHEROKEE LANE | | | LEESVILLE | LA | 71446 | |
| JOHN M CALL | | 815 CENTRAL AVE | | | SALINAS | CA | 93901 | |
| JOHN M COOPER | | 7654 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| JOHN M SLIMAN | | 3682 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| JOHN M WHITE | | 1530 STILLWATER DRIVE | | | MANDEVILLE | LA | 70471 | |
| JOHN MADISON LEWIS | | 6662 HIGHWAY 463 | | | PITKIN | LA | 70656 | |
| JOHN MARK ELLIOTT & REBECCA L W ELLIOTT | | 1801 PLANNER MILL ROAD | | | DERIDDER | LA | 70634 | |
| JOHN MARTIN MASON | | 1208 CAMINO ORO | | | FARMINGTON | NM | 87401 | |
| JOHN MONROE | | 3431 BROOKBEND LANE | | | SUGARLAND | TX | 77479 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MORGAN PEARCE JR | | 9045 MAIN STREET | | | DERIDDER | LA | 70634 | |
| JOHN N HUFF | | 202 COUNTY ROAD 3470 | | | PARADISE | TX | 76073-4415 | |
| JOHN P GRAY & SANDRA L BROOKS GRAY | | 1710 SMYRNA ROAD | | | DERIDDER | LA | 70634 | |
| JOHN PATRICK WOODS & ALLISON B WOODS | | 17 CALLESTON COURT | | | SUGAR LAND | TX | 77479 | |
| JOHN PAUL PRICE | | P O BOX 570368 | | | HOUSTON | TX | 77257-0368 | |
| JOHN PERRY JOHNSON & PHYLLIS S JOHNSON | | 237 HIGHWAY 26 | | | DERIDDER | LA | 70634 | |
| JOHN R CARTER | | 29 BELLOT ROAD | | | RINGWOOD | NJ | 07456 | |
| JOHN ROY MCMAHON AND AMY GAMBLE MCMAHON | | 486 MILLER ROAD | | | EVANS | LA | 70639 | |
| JOHN S NELSON FAMILY TRUST DTD 5/16/2015 | | 3440 OAK TREE LANE | | | MIDLOTHIAN | TX | 76065 | |
| JOHN S SMITH | | 704 DAVISON ST | | | NEWTON | TX | 75966 | |
| JOHN S TURNER | | P O BOX 188 | | | WHEELOCK | TX | 77882 | |
| JOHN S WEIDMAN IV | | P O BOX 361 | | | BROWNFIELD | TX | 79316 | |
| JOHN STURTEVANT DBA THE WRITING WORKSHOP | | 3318 SHADOW FERN | | | HOUSTON | TX | 77082 | |
| JOHN T HETTLE | | 1115 N WINCHESTER LANE | | | LIBERTY LAKE | WA | 99019 | |
| JOHN T HOWARD JR | | 6249 QUAIL VALLEY RD | | | TALLAHASSEE | FL | 32309-6652 | |
| JOHN T MERCEREAU JR | | 100 N GRAPEVINE RD APT 76 | | | MESQUITE | NV | 89027-5111 | |
| JOHN THOMAS JEREMANE | | 506 JERMANE RD | | | NEW LONDON | NC | 28127 | |
| JOHN THOMAS MARCHAND | | 110 HOLIDAY BLVD | | | PINEVILLE | LA | 71360 | |
| JOHN TODD HENRY | | 15400 RANCH ROAD 12 | | | WIMBERLEY | TX | 78676 | |
| JOHN W AND MELISSA HARDIN | | 273 COUNTY ROAD 536 | | | SINTON | TX | 78387 | |
| JOHN W MARICLE | | 211 CLAUDE MARICLE RD | | | PITKIN | LA | 70656-4129 | |
| JOHN W NOLEN & BESSIE MAE NOLEN | | P O BOX 528 | | | OBERLIN | LA | 70655-0528 | |
| JOHN W STONE OIL DISTRIBUTOR LLC | | P O BOX 4869 DEPT 322 | | | HOUSTON | TX | 77210-4869 | |
| JOHN W. STONE OIL DISTRIBUTOR, L.L.C. | | P.O. BOX 2010 | | | GRETNA | LA | 70054-2010 | |
| JOHN WADE BONNER & KATHY BRACK BONNER | | POST OFFICE BOX 101 | | | EVANS | LA | 70639 | |
| JOHN WALLACE OGLE & BRANDI L A OGLE | | P O BOX 138 | | | ROSEPINE | LA | 70659 | |
| JOHN WILLIAM PUCKETT | | 915 MCDANIEL DR | | | LAKE CHARLES | LA | 70605 | |
| JOHN ZINK CO LLC | | P O BOX 915001 | | | DALLAS | TX | 75391-5001 | |
| JOHN ZINK COMPANY, LLC | | 11920 EAST APACHE | | | TULSA | OK | 74116 | |
| JOHNATHAN EARL WHATLEY | | 1621 WOOD AVENUE | | | WACO | TX | 76707 | |
| JOHNIE DARLENE FANCHER STROTHER | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| JOHNNIE PEAVY KOENCK | | 181 KOENCK LANE | | | LEESVILLE | LA | 71446 | |
| JOHNNY G AND ELIZABETH L BOUGHAN | | 91 ROAD 3050 | | | AZTEC | NM | 87410 | |
| JOHNNY LEE WOODALL | | 427 EAST RANSOM ROAD SPACE 144 | | | ARANSAS PASS | TX | 78336 | |
| JOHNNY LYNN RHODES & MARTHA R O RHODES | | 1801 COOPER CHURCH ROAD | | | LEESVILLE | LA | 71446 | |
| JOHNNY MALCOLM ERWIN | | 305 JOHN JEANE ROAD | | | LEESVILLE | LA | 71446 | |
| JOHNNY O HAYNES & BARBARA BUCHANAN HAYNES | | 1617 PARISH LINE RD | | | DERIDDER | LA | 70634-4478 | |
| JOHNNY WAYNE JOHNSON | | 6369 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| JOHNS, CYNTHIA ANN (CYNDI) | | ADDRESS REDACTED | | | | | | |
| JOHNSON COUNTY | | P O BOX 75 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY TAX ASSESSOR - COLLECTOR | | SCOTT PORTER, TAX A/C | P O BOX 75 | | CLEBURNE | TX | 76033 | |
| JOHNSON, DONALD L (DON) | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GEORGE R (BUBBA) | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LEONARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LEONARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RAYLA A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRISHELL MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOLLEY, CASTILLO, DRENNON LTD. DBA SIERRA ENGINEERING | | P.O. BOX 50203 | | | MIDLAND | TX | 79710 | |
| JOLYN NICHOLS MARTINEZ | | 1501 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| JOMEL INVESTORS INC | | P O BOX 778 | | | LEESVILLE | LA | 71496 | |
| JON BLICKWEDE, JR. | | ADDRESS REDACTED | | | | | | |
| JON DAVID JONES | | POST OFFICE BOX 734 | | | POINT ARENA | CA | 95468 | |
| JON S BROWN | | P O BOX 246 | | | PALESTINE | TX | 75802-0246 | |
| JON VALTER ODOM | | 3024 CEDAR TRAIL | | | PROSPER | TX | 75078 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN A LOUI | | 11 BRIARWOOD WAY | | | BELMONT | CA | 94002 | |
| JONATHAN ANDREW HURST | | P O BOX 1213 | | | RIFLE | CO | 81650-1213 | |
| JONATHAN JOHNSON | | 20707 OAK LIMB LN | | | HUMBLE | TX | 77338 | |
| JONATHAN YAGER | | ADDRESS REDACTED | | | | | | |
| JONATHON HARRIS | | 309 HOMELAND NW | | | ALBUQUERQUE | NM | 87114 | |
| JONEIL MARICLE | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| JONES DAY | | 717 TEXAS, SUITE 3300 | | | HOUSTON | TX | 77002-2712 | |
| JONES GILL LLP | | 6363 WOODWAY, SUITE 1100 | ATTN: JOSEPH D. PORTER | | HOUSTON | TX | 77057 | |
| JONES GILL, LLP | | 6363 WOODWAY SUITE 1100 | | | HOUSTON | TX | 77057 | |
| JONES LANG LASALLE | | 1401 MCKINNEY STREET, SUITE 1050 | PROJECT AND DEVELOPMENT SERVICES | | HOUSTON | TX | 77010 | |
| JONES LANG LASALLE | | 1401 MCKINNEY, SUITE 1050 | JOHN P. ROBERTS | | HOUSTON | TX | 77010 | |
| JONES LANG LASALLE | | 200 E. RANDOLPH DRIVE | GENERAL COUNSEL | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE AMERICAS INC | | PROJ & DEV MGMNT | 33832 TREASURY CENTER | | CHICAGO | IL | 60694-3800 | |
| JONES LANG LASALLE AMERICAS, INC | | PROJ & DEV MGMNT | 33832 TREASURY CENTER | | CHICAGO | IL | 60694-3800 | |
| JONES MCCLURE PUBLISHING | | P O BOX 3348 | | | HOUSTON | TX | 77253 | |
| JONES WALKER | | JPMORGAN CHASE TOWER 600 TRAVIS STREET, SUITE 6601 | ATTN: ROBERT T. LEMON, II | | HOUSTON | TX | 77002 | |
| JONES, JACOB G | | ADDRESS REDACTED | | | | | | |
| JONES, SHAUNA L | | ADDRESS REDACTED | | | | | | |
| JONI VIATOR DAVID & DALE K DAVID | | 1040 SAVOY RD | | | YOUNGSVILLE | LA | 70592-6003 | |
| JORDAN ALLEN SMITH | | 4302 CENTER ST APT V-201 | | | TACOMA | WA | 98409 | |
| JORDAN ENERGY SOLUTIONS | | 2820 SOUTH ENGLISH STATION ROAD | | | LOUISVILLE | KY | 40299 | |
| JORDAN TECHNOLOGIES LLC | | 5051 COMMERCE CROSSING DR | | | LOUISVILLE | KY | 40229 | |
| JORDAN TECHNOLOGIES, LLC | | 5051 COMMENCE CROSSINGS DRIVE | | | LOUISVILLE | KY | 40299 | |
| JORDEN, MELISSA | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| JOSE E MATA | | 10618 EXPEDITION CREEK | | | SAN ANTONIO | TX | 78254 | |
| JOSE MIGUEL ORTIZ & MARIA M R ORTIZ | | 516 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| JOSEPH A HUGHES | | 4421 SOUTH HASSETT CIRCLE | | | MESA | AZ | 85212 | |
| JOSEPH ALISON BRAME | | 47 E ROYAL MEWS | | | CONROE | TX | 77384 | |
| JOSEPH ALLEN CRISP, SR. | DWAYNE MCWILLIAMS | C/O SCHNEIDER & MCWILLIAMS, P.C. | 301 EAST BOWIE STREET | P.O. DRAWER 550 | GEORGE WEST | TX | 78022 | |
| JOSEPH AMBERSON, JR. | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| JOSEPH AYMOND III & HEATHER C D AYMOND | | 10023 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| JOSEPH E & TWILA M GOODDING LIVING TRUST | | TWILA M GOODDING, TSTEE | 1009 CRESTVIEW CIRCLE | | FARMINGTON | NM | 87401 | |
| JOSEPH FRANICEVICH JR. TOWING SERVICE, INC & BABY JOE, INC. | | 772 MARLENE DR. | | | GRETNA | LA | 70056 | |
| JOSEPH HENDERSON HICKS JR | | 680 SPRINGDALE DR | | | BRISTOL | TN | 37620-0934 | |
| JOSEPH K MORGAN & MADGE B MORGAN JT TENANTS | | 5500 E PEAKVIEW AVE, APT 2318 | | | CENTENNIAL | CO | 80121-3582 | |
| JOSEPH M TALIANICH | | 30583 HIGHWAY 11 | | | BURAS | LA | 70041 | |
| JOSEPH MARICLE | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| JOSEPH R JEANE & SUZANNE A HOWELL JEANE | | 188 TRAIILS END ROAD | | | VALLEY VIEW | TX | 76272 | |
| JOSEPH S AUSTIN | | 5467 HIGHWAY #111 | | | ANACOCO | LA | 71403 | |
| JOSEPH S SLIMAN | | 1322 FOREST HOME DRIVE | | | HOUSTON | TX | 77077 | |
| JOSEPH Z SIMMONS & JOYCE SMITH SIMMONS | | POST OFFICE BOX 295 | | | EVANS | LA | 70639 | |
| JOSETTE SMITH SANTAMARIA | | 4829 HWY 361 | | | EVERGREEN | LA | 71333 | |
| KIRKLAND & ELLIS, LLP | JOSHUA A. SUSSBERG, P.C. | 601 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| JOSHUA HARRIS | | 6904 PAESE PLACE NW | | | ALBUQUERQUE | NM | 87114 | |
| JOSHUA L WOOD & CANDICE J WOOD | | 3120 COUNTY ROAD 116 | | | HESPERUS | CO | 81326 | |
| JOSHUA LANE STEPHENS | | 1225 FAL ROAD | | | DERIDDER | LA | 70634 | |
| JOSHUA MALCOLM PEEK & KELLY A L PEEK | | 1442 COOPER CHURCH ROAD | | | LEESVILLE | LA | 71446 | |
| JOST & SHELTON ENERGY GROUP PC | | 1675 LARIMER ST STE 420 | | | DENVER | CO | 80202 | |
| JOST & SHELTON ENERGY GROUP, P.C. | | 1675 LARIMER STREET, SUITE 420 | | | DENVER | CO | 80202 | |
| JOY JOHNSON STANLEY | | 131 CHERRY WINCHE RD | | | OAKDALE | LA | 71463 | |
| JOYCE AURELA PETERSON | | 7414 DUNKELOW ROAD | | | FRANKSVILLE | WI | 53126 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE BLAFFER VON BOTHMER | | 581 CAPITAL NATIONAL BANK BUILDING | | | HOUSTON | TX | 77002 | |
| JOYCE BORNE BALSAMO | | 400 RUE ST ANN APT 208 | | | METAIRIE | LA | 70005 | |
| JOYCE COLLINS WEEKS | | P O BOX 204 | | | ROSEPINE | LA | 70659 | |
| JOYCE JAMES | | 514 HIGHWAY 1204 | | | BALL | LA | 71405-2905 | |
| JOYCE KAY ROCHFORD | | 1611 HICKORY FORREST DR. | | | SEGUIN | TX | 78155 | |
| JOYCE PICKERING DOYLE | | 2892 59TH STREET | | | PORT ARTHUR | TX | 77640 | |
| JOYLYNNE BLACKBURN BAKER | | 6245 AFTON LN | | | BEAUMONT | TX | 77706-6011 | |
| JPMORGAN CHASE BANK | | COMMERCIAL CLIENT SERVICES | 910 TRAVIS 6TH FLOOR | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK | | ITS FEE BILLING | P O BOX 911953 | | DALLAS | TX | 75391-1953 | |
| JPMORGAN CHASE BANK | | P O BOX 13658 | | | NEWARK | NJ | 07188-0658 | |
| JPMORGAN CHASE BANK, N.A. | | 712 MAIN ST., 5TH FLOOR | ATTN: JUANITA CHRETIEN | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK, N.A. | | AS ADMINISTRATIVE AGENT | 10 SOUTH DEARBORN, FLOOR 07 | ATTENTION: NANETTE WILSON | CHICAGO | IL | 60603-2003 | |
| JPMORGAN CHASE BANK, N.A. | | AS ISSUING BANK | 10 SOUTH DEARBORN, FLOOR 07 | ATTENTION: STACY SLATON | CHICAGO | IL | 60603-2003 | |
| JPMORGAN CHASE BANK, N.A. | | CORRENE LOEFFLER | 712 MAIN STREET, 8 SOUTH | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK, N.A. | | GLOBAL TRADE SERVICES | 131 SOUTH DEARBORN, 5TH FLOOR | MAIL CODE: IL1-0236 | CHICAGO | IL | 60603-5506 | |
| JPMORGANCHASE BANK | | 131 SOUTH DEARBORN 5TH FLOOR MAIL CODE: IL1-0236 | | | CHICAGO | IL | 60603-5506 | |
| JRON SERVICES, LLC | | 3300 WALL BLVD APT E-6 | | | GRETNA | LA | 70056 | |
| JSML LLC | | 1450 WILLIAM STREET | LAWTON BUILDING 2ND FLOOR | | LAKE CHARLES | LA | 70601 | |
| JT EQUIPMENT RENTAL LTD | | PO BOX 1327 | | | MISSION | TX | 78573-1327 | |
| JT SWABBING SERVICES INC | | 6803 WESTERN RD | | | MISSION | TX | 78574 | |
| JT SWABBING SERVICES INC | | P O BOX 1327 | | | MISSION | TX | 78573 | |
| JT SWABBING SERVICES, INC. | | 6803 WESTERN RD. | | | MISSION | TX | 78574 | |
| JUAN D MARTINEZ JR & RITA V MARTINEZ | | 710 CALLE VIGIL | | | ESPANOLA | NM | 87532 | |
| JUAN NAVARRO | | ADDRESS REDACTED | | | | | | |
| JUANICE YARBOROUGH SMITH | | 1632 S OWENS ST 0-194 | | | LAKEWOOD | CO | 80232 | |
| JUANITA SELF | | 46465 HIGHWAY 191 | | | FLORIEN | LA | 71429 | |
| JUDIE MANCIL JARRETT | | 9016 PINK PEARL COURT | | | SHREVEPORT | LA | 71115 | |
| JUDITH A RUTHERFORD | | 215 1/2 29TH STREET | | | SAN FRANCISCO | CA | 94131 | |
| JUDITH A WALKER | | 3723 WONDERLAND HILL AVE | | | BOULDER | CO | 80303 | |
| JUDITH B SPENCER | | ADDRESS REDACTED | | | | | | |
| JUDITH J LUNDY | | P O BOX 50638 | | | SANTA BARBARA | CA | 93150 | |
| JUDITH K MCINNIS HUNER | | 428 HICKORY HILL | | | BOYCE | LA | 71409 | |
| JUDITH LEE POINSETT | | 5308 RICHARDSON DRIVE | | | FAIRFAX | VA | 22032 | |
| JUDITH PETERS THOMPSON PAUL | | 1695 WEST RIVER RD | | | OAKDALE | LA | 71463 | |
| JUDITH SMITH MENDOZA | C/O R B KEATING III | P O BOX 62208 | | | HOUSTON | TX | 77205 | |
| JUDITH T MITCHELL DOSSETT | | POST OFFICE BOX 129 | | | EVANS | LA | 70639 | |
| JUDY ALBRECHT | | 246 COUNTY ROAD 122 | | | HESPERUS | CO | 81326 | |
| JUDY CROCKER | | 895 JENSEN DR | | | DELTA | CO | 81416 | |
| JUDY DOYLE | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| JUDY M MILLER AKA JUDY L MILLER | | 12109 SCOTT CREEK LOOP | | | OLYMPIA | WA | 98512 | |
| JUDY SMITH SNEED | | 11511 KINGS POINT BLVD | | | DAYTON | TX | 77535 | |
| JUDY WINSLOW COMER | | 4007 WILLOWBROOK DR | | | SAN ANTONIO | TX | 78228 | |
| JULIA B HANNAN | | 119 AMIENS BOULEVARD | | | WINCHESTER | KY | 40391 | |
| JULIA C HOFFPAUIR SCOGGINS | | 307 STACY DR | | | LEESVILLE | LA | 71446 | |
| JULIA PAPPAS NEWSHAM INDIVID & AS USUFRUCT | | U/W/O JOHN C NEWSHAM | 1750 ST CHARLES AVE #302 | | NEW ORLEANS | LA | 70130 | |
| JULIA SMITH RICHARDS | | 27A LANA LN | | | HOUSTON | TX | 77027-5605 | |
| JULIAN JARRELL | | 305 VERA DRIVE | | | BURLESON | TX | 76028 | |
| JULIAN PAPIUS | | PO BOX 3168 | | | FORT POLK | LA | 71459 | |
| JULIE H STECK | | 1102 SE 41ST ST | | | CAPE CORAL | FL | 33904 | |
| JULIE LYNN SIRERA | | 99 MARYLAND DR | | | NEW ORLEANS | LA | 70124 | |
| JULIE S MUELLER | | 5 THORNHURST | | | SAN ANTONIO | TX | 78218 | |
| JULIEN R STEVENS JR & MARILYN STEVENS | | P O BOX 2650 | | | LEESVILLE | LA | 71446 | |
| JUNE COOMBS | | 14 OAKLANDS CLOSE | VERWOOD DORSET, BH31 6NZ | | | | | UNITED KINGDOM |
| JUNE ETHEL ORR WIRE | | 52335 ALTA DENA DRIVE | | | MORONGO VALLEY | CA | 92256-9799 | |
| JUNE J VINSON | | 2004 NORMAND AVE | | | BOSSIER CITY | LA | 71112 | |
| JURISICH OYSTERS, LLC, AND | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| JURISICH, DANELL B. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JURISICH, FRANK J. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| JUSTIN LEE YOUNG & JENNIFER LYNN M YOUNG | | 390 SIMPSON ROAD | | | DERIDDER | LA | 70634 | |
| JUSTIN R MATTHEWS | | ADDRESS REDACTED | | | | | | |
| JV STEEL, INC | | PO BOX 445 | | | TILDEN | TX | 78072 | |
| JV STEEL, INC. | | PO BOX 445 | | | TILDEN | TX | 78072 | |
| J-W OPERATING COMPANY | | P.O. BOX 226406 | | | DALLAS | TX | 75222 | |
| K & B INDUSTRIES | | 208 REBECCA'S POND ROAD | | | SCHRIEVER | LA | 70395 | |
| K S BRACKEN FAMILY LIMITED PARTNERSHIP | | P O BOX 131209 | | | TYLER | TX | 75713 | |
| K.O. EXPLORATION TECHNOLOGIES, INC. | | 1103 PENNBURY DRIVE | | | HOUSTON | TX | 77094 | |
| K/D/S PROMIX, L.L.C. | | PO BOX 203025 | | | DALLAS | TX | 75320-3025 | |
| KAILAS CAPITAL LTD. | | 172 HEMINGWAY CRES. MARKHAM | CATHERINE LEE | | MARKHAM | ON | L3R 2V6 | CANADA |
| KANE ENVIRONMENTAL ENGINEERING INC | | 8816 BIG VIEW DR | | | AUSTIN | TX | 78730 | |
| KANE ENVIRONMENTAL ENGINEERING, INC. | | 5307 OAKDALE CREEK CT | | | SPRING | TX | 77379 | |
| KANE ENVIRONMENTAL ENGINEERING, INC. | | 5307 OAKDALE CREEK CT. | ALAN KANE, PRESIDENT | | SPRING | TX | 77379 | |
| KANFA ARAON AMERICAS, INC. | | 2900 WILCREST DRIVE, SUITE 110 | ALFRED MOUJAES TITLE: PRESIDENT & CEO | | HOUSTON | TX | 77042 | |
| KARA STOCKTON MATTHYS | | 2401 OLD LANE CITY RD | | | WHARTON | TX | 77488 | |
| KAREN COOPER HELLMERS | | 1280 POLDERS LANE | | | COVINGTON | LA | 70433 | |
| KAREN ELIZABETH LEWIS | | 1312 SIR THOPAS TRL | | | AUSTIN | TX | 78748-3739 | |
| KAREN G KING | | P O BOX 2168 | | | LAKE CHARLES | LA | 70602 | |
| KAREN GAIL FANCHER JOHNSON | | 22615 MILLGATE | | | SPRING | TX | 77373 | |
| KAREN JARRELL JAMES | | 379 BROWN RITTER LOOP | | | LEESVILLE | LA | 71446 | |
| KAREN L BARBEE | | 1227 STEPHANIE WAY | | | MINDEN | NV | 89423 | |
| KAREN LANE WILSON KITE | | P O BOX 692 | | | DERIDDER | LA | 70634 | |
| KAREN LANGRICK | | 304 SOUTH BLUE LAKE AVENUE | | | DELAND | FL | 32724 | |
| KAREN MCWHIRT MARLER | | 3810 TULANE COURT | | | NASHVILLE | TN | 37215 | |
| KAREN MILLER MOLANDER | | POST OFFICE BOX 193 | | | EVANS | LA | 70639 | |
| KAREN SLAYTER LAFLEUR | | 14 GILLESPIE RD. | | | GLENMORA | LA | 71433 | |
| KAREN STEPHENS | | 27037 OAKMONT ROAD | | | VALLEY CENTER | CA | 92082 | |
| KAREN STOCKTON THOMAS | | P O BOX 282 | | | LOUISE | TX | 77455 | |
| KAREN WILLIS | | 274 TEN MILE RD | | | PITKIN | LA | 70656 | |
| KARL A WHITMIRE | | 7313 SPRING FORK CIRCLE | | | CORPUS CHRISTI | TX | 78413 | |
| KARL BAYER | | 8911 N CAPITAL OF TEXAS HWY | SUITE 2120 | | AUSTIN | TX | 78759 | |
| KARL DAVID MARTINEZ JR | | 952 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| KARL E GREVEMBERG & JANINE GREVEMBERG | | 247 GREVEMBERG RD | | | ANACOCO | LA | 71403 | |
| KARL W DEVENPORT | | 10352 S WALNUT CANYON LN | | | SOUTH JORDAN | UT | 84095-7105 | |
| KARNES ELECTRIC COOPERATIVE INC | | P O BOX 7 | | | KARNES CITY | TX | 78118 | |
| KASTLE SYSTEMS OF TEXAS | | P O BOX 75160 | | | BALTIMORE | MD | 21275-5160 | |
| KATCH KAN USA LLC | | 13610 POPLAR CIRCLE | | | CONROE | TX | 77304 | |
| KATCH KAN USA LLC | | PO BOX 1669 | | | MONTGOMERY | TX | 77356-1669 | |
| KATCH KAN USA, LLC | | 18838 RABON CHAPEL RD. | | | MONTGOMERY | TX | 77316 | |
| KATE RUTLEDGE EHLO | | 1108 S ROCKFORD ROAD | | | ARDMORE | OK | 73401 | |
| KATHERINE A SHOEMAKER | | 11315 TRILOGY PKWY NE, APT 427 | | | REDMOND | WA | 98053 | |
| KATHERINE DUNN FORD | | 203 C R 2404 | | | SEVEN POINTS | TX | 75143 | |
| KATHERINE L HUFF | | 199 COUNTY ROAD 3470 | | | PARADISE | TX | 76073-4415 | |
| KATHERINE M WASCOM | | 8450 BRIARWOOD PL | | | BATON ROUGE | LA | 70809 | |
| KATHERINE MCDONALD BOURG | | 207 AUTUMN DRIVE | | | HOUMA | LA | 70360 | |
| KATHERINE THOMPSON BRUCE | | 306 HOLLY MOORE DR | | | PINEVILLE | LA | 71360 | |
| KATHLEEN HAYES | | 8515 RAVENSWOOD RD | | | GRANBURY | TX | 76049 | |
| KATHLEEN K WARNER & JOE L WARNER | | P O BOX 62 | | | CARLTON | WA | 98814 | |
| KATHLEEN LAIR PECK | | P O BOX 408 | | | OURAY | CO | 81427 | |
| KATHLEEN M KUSCH | | 16857 WEYANOKE DR | | | ZACHARY | LA | 70791-8845 | |
| KATHLEEN SEALE WITHERS | | P O BOX 657 | | | ALPINE | TX | 79831 | |
| KATHRYN C HANLON | | 3166 MARIANNWOOD | | | PORT NECHES | TX | 77651 | |
| KATHRYN DIANNE HAYES RYLAND | | P O BOX 1029 | | | COLUMBIA | LA | 71481 | |
| KATHRYN FEHLMAN ADERMAN | | 3820 CHURCHILL AVENUE | | | BATON ROUGE | LA | 70808-1615 | |
| KATHRYN GILLIS RAIRDEN | | 12735 MURPHYS LANE | | | PEARBLOSSOM | CA | 93553 | |
| KATHRYN JOSEPHINE ODOM ROBERTSON | | 214 CHINA ST. | | | CENTER POINT | TX | 78010 | |
| KATHRYN LABORDE | | 559 HWY 113 | | | PITKIN | LA | 70656 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN MCNIECE RANDOLPH | | 9798 TWINSHORES DR | | | WILLIS | TX | 77378-6655 | |
| KATHY B RICHARD | | 2894 SPRING GULLY RD | | | SULPHUR | LA | 70665 | |
| KATHY CRUM & UNITED BANK JOINTLY | | P O BOX 273 | | | FRISCO CITY | AL | 36445-0273 | |
| KATHY D RICE | | 4372 S NC HWY 58 | | | NASHVILLE | NC | 27856 | |
| KATHY FRANCIS | | 1221 ST MARIE DR | | | HOUMA | LA | 70364 | |
| KATHY JO WEBER TEA | | 9615 ROYAL RED ROAD | | | PLEASANT GROVE | UT | 84062 | |
| KATHY LOUISE BROOKS LANDRY | | 2809 LOUISIANA AVE | | | LAKE CHARLES | LA | 70601 | |
| KATHY SIMMONS | | 150 PAUL SIMMONS LANE | | | DERIDDER | LA | 70634 | |
| KATIE DESHETLER | | ADDRESS REDACTED | | | | | | |
| KATIE KLINE EVANS DAFFIN | | 1842 JARRELL LOOP | | | EVANS | LA | 70639 | |
| KATIE SUE DUHON | | 110 MAPLEWOOD DR | | | LAFAYETTE | LA | 70503 | |
| KATIE WHEELER LEON | | 4610 PERSHING AVE | | | FORT WORTH | TX | 76107 | |
| KATRINA MILLER HARMON | | POST OFFICE BOX 24 | | | EVANS | LA | 70639 | |
| KATRINA VIDAL SUTTON | | ADDRESS REDACTED | | | | | | |
| KATTNER, JAMES EDWARD (JIM) | | ADDRESS REDACTED | | | | | | |
| KATY HELEN FOSTER RIVERS | | 6015 MEADOWSTREAM COURT | | | KATY | TX | 77450 | |
| KATY HELEN RIVERS | DWAYNE MCWILLIAMS | C/O SCHNEIDER & MCWILLIAMS, P.C. | 301 EAST BOWIE STREET | P.O. DRAWER 550 | GEORGE WEST | TX | 78022 | |
| KATZ'S DELI | | 8401 102ND ST STE 500 | | | PLEASANT PRAIRIE | WI | 53158 | |
| KAUFMAN, BRADLEY A (BRAD) | | ADDRESS REDACTED | | | | | | |
| KAY B JACOBS | | 1215 PENTON ROAD | | | DEQUINCY | LA | 70633 | |
| KAY BROTHERS RICE | | 701 ELMWOOD STREET | | | SHREVEPORT | LA | 71104 | |
| KAY GORMLEY COINTMENT | | 7709 QUEENS GARDEN DRIVE | | | DALLAS | TX | 75248 | |
| KAY NAVARRE | | 125 WINDBERG LN | | | LAFAYETTE | LA | 70503 | |
| KAY SHIREY BRACKEN | | P O BOX 131209 | | | TYLER | TX | 75713 | |
| KAYDEN INDUSTRIES INC. | | 26009 BUDDE ROAD, SUITE D 100 | | | THE WOODLANDS | TX | 77380 | |
| KAYDEN INDUSTRIES USA INC | | 224 NORTH MAIN ST | BUILDING T | | HORSEHEADS | NY | 14845 | |
| KAYE/BASSMAN INTERNATIONAL CORP. | | 19111 NORTH DALLAS PARKWAY, SUITE 200 | | | DALLAS | TX | 75287 | |
| KAYLA RENEE COLEMAN GROVER | | 341 DEASON ROAD | | | LEESVILLE | LA | 71446 | |
| KBM LEASES | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| KDR SUPPLY INC. | | P.O. BOX 10130 | | | LIBERTY | TX | 77575 | |
| KEAN MILLER HAWTHORNE D'ARMOND | | MCCOWAN & JARMAN LLP | PO BOX 3513 | | BATON ROUGE | LA | 70821 | |
| KEAVEN JAMES MOREAU & BRIGITTE M MOREAU | | 1920 BLAKE BOTTOM ROAD | | | HUNSTVILLE | AL | 35806 | |
| KECHEMIR, KOSSILA | | ADDRESS REDACTED | | | | | | |
| KEITH BARFIELD | | 5 SHORT HILL | ROMSEY HAMPSHIRE ENGLAND SO51 7UH | | | | | UNITED KINGDOM |
| KEITH NEWTON STAFFORD | | P O BOX 9207 | | | METAIRIE | LA | 70055-9207 | |
| KEITH RANDALL SHELL | | POST OFFICE BOX 83 | | | LEESVILLE | LA | 71446 | |
| KEITH, WENDY LEIGH | | ADDRESS REDACTED | | | | | | |
| KEITHVILLE WELL DRILLING & SERVICE, INC. | | 11719 MANSFIELD RD | | | KEITHVILLE | LA | 71047 | |
| KELLENBERGER COAL LLC | | TOM J KAMBE II, MANAGER | 340 SECOND STREET #6 | | LOS ALTOS | CA | 94022 | |
| KELLEY BROTHERS CONTRACTORS INC | | P O DRAWER 1079 | | | WAYNESBORO | MS | 39367 | |
| KELLEY BROTHERS CONTRACTORS, INC. | | P.O. BOX 312 | | | WAYNESBORO | MS | 39367 | |
| KELLEY COMPLETION SERVICES, LLC | | P.O. BOX 906 | ANN MECHE | | HOUMA | LA | 70361 | |
| KELLEY OILFIELD SERVICE INC | | PO BOX 5040 | | | FARMINGTON | NM | 87499 | |
| KELLEY OILFIELD SERVICES, INC. | | 5646 HWY 64 | | | FARMINGTON | NM | 87401 | |
| KELLIE DAWN VEACH | | 809 YOUNG AVE | | | ROCK SPRINGS | WY | 82901 | |
| KELLUM SCOTT | | 1720 GRAND AVENUE PARKWAY APT 10206 | | | PFLUGERVILLE | TX | 78660 | |
| KELLY COMBS | | 2980 SKYLAKE RD | | | SAUTEE NACOOCHEE | GA | 30571 | |
| KELLY H BAXTER ESTATE | | P O BOX 1649 | | | AUSTIN | TX | 78767 | |
| KELLY PERKINS | | 1200 STEWART ST | | | MANY | LA | 71449-5470 | |
| KELLY WELL SERVICE, INC. | | P.O. BOX 307 FREDS ROAD | | | LAKE CHARLES | LA | 70615 | |
| KELSEY DENISE CHANCE | | P O BOX 263 | | | ROSEPINE | LA | 70659 | |
| KEMPER DAVIS (LIFE ESTATE) | | 192 COUNTY ROAD 1075 | | | WIERGATE | TX | 75977 | |
| KEMPER, MATTHEW S (MATT) | | ADDRESS REDACTED | | | | | | |
| KEN MCDONALD | | 3712 BAYSIDE CIRCLE | | | MONROE | LA | 71201 | |
| KENNEDY, SHARON E | | ADDRESS REDACTED | | | | | | |
| KENNER, MARY W | | ADDRESS REDACTED | | | | | | |
| KENNETH B MARBACH | | 7238 US HWY 77 SOUTH | | | VICTORIA | TX | 77905 | |
| KENNETH DALE KAY & BRANDI M BAILEY KAY | | 679 JARRELL LOOP | | | EVANS | LA | 70639 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH E JOHNSON & KAYCE A S JOHNSON | | P O BOX 826 | | | ROSEPINE | LA | 70659 | |
| KENNETH E ROUGEOU & LORETTA M D ROUGEOU | | 2489 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| KENNETH E SCOGGINS | | P O BOX 483 | | | RIO HONDO | TX | 78583 | |
| KENNETH JAMES & MELIA ODOM JAMES | | 9056 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| KENNETH JAMES HAYES & CAROLYN EVELYN HAYES | | 4114 JACOB RD | | | CARO | MI | 48723 | |
| KENNETH JOHNSON | | 709 YANKEE RIDGE RD | | | DERIDDER | LA | 70634-8443 | |
| KENNETH L CAIN | | 4205 SEVILLA DR | | | GEORGETOWN | TX | 78628-1419 | |
| KENNETH L JOHNSON & CAROLINE L JOHNSON | | P O BOX 234 | | | ROSEPINE | LA | 70659 | |
| KENNETH LEE ODOM | | 1011 STARLITE DR. | | | PORTLAND | TX | 78374 | |
| KENNETH M DIETZ JR | | 9169 SMOKEY HOLLOW RD | | | BALDWINSVILLE | NY | 13027 | |
| KENNETH R MURPHY | | 813 CLARK STREET | | | DALTON | GA | 30720 | |
| KENNETH R WHITEHURST | | 235 LA RUE LANE | | | CORPUS CHRISTI | TX | 78411 | |
| KENNETH RAY WEBER | | 17578 LAKE CHARLES HIGHWAY | | | LEESVILLE | LA | 71446 | |
| KENNETH ROBERT WHITEHURST TRUST | | 235 LA RUE LANE | | | CORPUS CHRISTI | TX | 78411 | |
| KENNETH W HOLAWAY SR & ROSE M W HOLAWAY | | 247 FLETCHER ROAD | | | LEESVILLE | LA | 71446 | |
| KENNETH WAYNE BOND | | 1579 PARISH LINE ROAD | | | DERIDDER | LA | 70634 | |
| KENNETH WAYNE DOYLE | | 10 HIRAM DOYLE RD | | | PITKIN | LA | 70656 | |
| KENNEY C LOWREY & SARAH LOWREY | | P O BOX 336 | | | LEESVILLE | LA | 71496 | |
| KENNY BECKWITH & BILLY JO BECKWITH | | P O BOX 301 | | | ROSEPINE | LA | 70659 | |
| KENNY COKER & ALICIA JANE COKER | | P O BOX 5 | | | NEW LLANO | LA | 71461 | |
| KENNY REED CLOUD & SHERRIE LYNN H CLOUD | | 757 WEST RIVER ROAD | | | OAKDALE | LA | 71463 | |
| KENT ALLEN HOFFPAUIR | | 432 ALEXANDRIA HWY | | | LEESVILLE | LA | 71446 | |
| KENT L STEVENS | | 1393 E QUEEN VALLEY DR | | | QUEEN VALLEY | AZ | 85118 | |
| KENTWOOD SPRINGS | | P O BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| KERMIT N FOSTER | | P O BOX 591217 | | | SAN ANTONIO | TX | 78259 | |
| KERMIT NOLAN FOSTER | DWAYNE MCWILLIAMS | C/O SCHNEIDER & MCWILLIAMS, P.C. | 301 EAST BOWIE STREET | P.O. DRAWER 550 | GEORGE WEST | TX | 78022 | |
| KERR - MCGEE CORPORATION | | ONE LEADERSHIP SQUARE | 211 N ROBINSON, SUITE 700 | | OKLAHOMA CITY | OK | 73102 | |
| KERR-MCGEE CORPORATION | | P O BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| KERRY ALFORD | | ADDRESS REDACTED | | | | | | |
| KERRY G. COSSE | | 403 GOOD NEWS AV. | | | BELLE CHASSE | LA | 70037 | |
| KESTER, PATRICK JARED | | ADDRESS REDACTED | | | | | | |
| KEVIN AND TAMMY AYCOCK | | 420 EDDIE BURROW ROAD | | | DERIDDER | LA | 70634 | |
| KEVIN DORAN | | P O BOX 312036 | | | NEW BRAUNFELS | TX | 78131 | |
| KEVIN HERBER & RENA HERBER | | P O BOX 1795 | | | BLOOMFIELD | NM | 87413 | |
| KEVIN HOYT JAMES & DOROTHY J H JAMES | | P O BOX 822 | | | ROSEPINE | LA | 70659 | |
| KEVIN KEISCHNICK NUECES CO TAX ASSESSOR AC | | P O BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| KEVIN LEE SLAYDON & LORALIE A L SLAYDON | | 102 EUGENE BURNS ROAD | | | DERIDDER | LA | 70634 | |
| KEVIN WAYNE ODOM | | P.O. BOX 113 | | | ROUND ROCK | TX | 78680 | |
| KEVIN WRICE | | ADDRESS REDACTED | | | | | | |
| KEY ENERGY FISHING & RENTAL SERVICES LLC | | P O BOX 201858 | | | DALLAS | TX | 75320 | |
| KEY ENERGY SERVICES, INC. | | 6 DESTA DRIVE, SUITE 4400 | | | MIDLAND | TX | 79705 | |
| KEY ENERGY SVCS INC | | 3409 HIGHWAY 281 | | | GEORGE WEST | TX | 78022 | |
| KEY ENERGY SVCS INC | | 5245 TEXAS 44 | | | FREER | TX | 78357 | |
| KEY ENERGY SVCS INC | | P O BOX 676364 | | | DALLAS | TX | 75267 | |
| KEY ENERGY SVCS INC | | PO BOX 4649 | | | HOUSTON | TX | 77210-4649 | |
| KFORCE INC | | PO BOX 277997 | | | ALTANTA | GA | 30384-7997 | |
| KFORCE INC. | | 1001 E. PALM AVE. | | | TAMPA | FL | 33605 | |
| KHANH-HONG LE | | SPARKLING FACES | 9414 CAMELIA CREST LANE | | HOUSTON | TX | 77064 | |
| KIDD, STEVE | | ADDRESS REDACTED | | | | | | |
| KILGEN ENVIRONMENTAL SERVICES | | 3106 HWY 1 | | | RACELAND | LA | 70394 | |
| KILLAM RANCH PROPERTIES LTD | | P.O. BOX 499 | | | LAREDO | TX | 78042-0499 | |
| KIMBERLIN, CONNOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| KIMBERLIN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIMBERLIN, RICHARD D | | ADDRESS REDACTED | | | | | | |
| KIMBERLY A MARTIN | | 123 STEVE THOMPSON | | | PITKIN | LA | 70656 | |
| KIMBERLY A. SKROBARCEK | | 315 AVE. C APT. 10-F | | | NEW YORK | NY | 10009 | |
| KIMBERLY ANN EGAN MANASCO | | 13519 HIGHWAY 111 | | | ANACOCO | LA | 71403-2413 | |
| KIMBERLY K DAVIS | | 275 COUNTY MEADOWS ROAD | | | IGNACIO | CO | 81137 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBRELL, DOUG | | ADDRESS REDACTED | | | | | | |
| KIMRAY INC | | PO BOX 248869 | | | OKLAHOMA CITY | OK | 73124 | |
| KIMRAY, INC. | | P.O. BOX 18255 | | | OKLAHOMA CITY | OK | 73118-8505 | |
| KINDER MORGAN TEJAS PIPELINE LLC | | 500 DALLAS, SUITE 1000 | | | HOUSTON | TX | 77002 | |
| KINDER MORGAN TEXAS PIPELINE | | DEPT 3015 | PO BOX 201607 | | DALLAS | TX | 75320-1607 | |
| KINDER MORGAN TEXAS PIPELINE LLC | | 500 DALLAS, SUITE 1000 | CONTRACT ADMINISTRATION | | HOUSTON | TX | 77002 | |
| KINDER MORGAN TREATING LP | | 1001 LOUISIANA ST STE 1000 | | | HOUSTON | TX | 77002 | |
| KINDER MORGAN TREATING LP | | PO BOX 201607 DEPT. 3015 | | | DALLAS | TX | 75320 | |
| KINETICA ENERGY EXPRESS LLC | | 1001 MCKINNEY STE 900 | | | HOUSTON | TX | 77002 | |
| KING AND SPALDING LLP | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KING MINERALS LLC | | P O BOX 2093 | | | LAKE CHARLES | LA | 70602 | |
| KING, JASON B | | ADDRESS REDACTED | | | | | | |
| KING, KREBS & JURGENS, P.L.L.C | | 201 ST. CHARLES AVE., 45TH FLOOR | ATTN: ROBERT STEFANI, JR. | | NEW ORLEANS | LA | 70170 | |
| KINGFISHER RESOURCES INC | C/O ROSEWOOD RESOURCES INC | 2101 CEDAR SPRINGS RD #1500 | | | DALLAS | TX | 75201 | |
| KINGSLEY CONSTRUCTORS INC | | 1544 SAWDUST RD STE 200 | | | THE WOODLANDS | TX | 77380 | |
| KINGSLEY CONSTRUCTORS, INC. | | 1544 SAWDUST RD., STE 200 | | | THE WOODLANDS | TX | 77380 | |
| KINGSLEY CONSTRUCTORS, INC. | | 1544 SAWDUST ROAD, SUITE 200 | DANIEL C. ARRANT, VICE PRESIDENT | | THE WOODLANDS | TX | 77380-2902 | |
| KINNAN JOHN STOCKTON | | P O BOX 491 | | | LOUISE | TX | 77455 | |
| KINSEL CATTLE CO | | DRAWER 677 | | | COTULLA | TX | 78014 | |
| KIPPERS, GERALD WAYNE | | ADDRESS REDACTED | | | | | | |
| KIRK E JOHNSON | | 1948 HWY 113 | | | GLENMORA | LA | 71433 | |
| KIRK WILLIAM PEINE & SHARON PEINE | | 820 CR 104 | | | HESPERUS | CO | 81326 | |
| KIRKLAND & ELLIS LLP | | 30 N LASALLE DR | | | CHICAGO | IL | 60654 | |
| KITTERMAN, JAMES | | ADDRESS REDACTED | | | | | | |
| KITTERMAN, JEFF A | | ADDRESS REDACTED | | | | | | |
| KITTERMAN, MATTHEW CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KKW MINERAL PARTNERS LTD | | 300 AUSTIN HIGHWAY SUITE 150 | | | SAN ANTONIO | TX | 78209 | |
| KLX ENERGY SERVICES LLC | | 1300 CORPORATE CENTER WAY | | | WELLINGTON | FL | 33414 | |
| KLX ENERGY SERVICES LLC | | 28099 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| KMC OILTOOLS, INC. | | 521 N. SAM HOUSTON PKWY E., SUITE 400 | | | HOUSTON | TX | 77060 | |
| KMI FABRICATORS, INC. | | 410 BOYD ROAD | | | MINERAL WELLS | TX | 76067 | |
| KNIGHT FISHING SERVICES INC | | P O BOX 52823 | | | LAFAYETTE | LA | 70505-2823 | |
| KNIGHT OFFICE SOLUTIONS, INC. | | 12961 PARK CENTRAL SUITE 1470 | | | SAN ANTONIO | TX | 78216 | |
| KNIGHT OFFICE SOLUTIONS, INC. | | 12961 PARK CENTRAL, SUITE 1470 | | | SAN ANTONIO | TX | 78216 | |
| KNIGHT OIL TOOLS INC | | P O BOX 53883 | | | LAFAYETTE | LA | 70505-3883 | |
| KNIGHT OIL TOOLS, INC. | | 2727 SE EVANGELINE THRUWAY | | | BROUSSARD | LA | 70518 | |
| KNIGHT OIL TOOLS, INC. | | P O BOX 53883 | | | LAFAYETTE | LA | 70505-3883 | |
| KNIGHTS INSPECTION SERVICES | | 213 PRAIRIE ST | | | MONTGOMERY | TX | 77356 | |
| KNOLLE OPERATING CO LTD | | WILLIAM M KNOLLE | 5314 MUSKET RIDGE | | AUSTIN | TX | 78759 | |
| KNOLLE OPERATING COMPANY LTD | | WILLIAM M KNOLLE | 5314 MUSKET RIDGE | | AUSTIN | TX | 78759 | |
| KNOLLE OPERATING COMPANY, LTD. | MICHAEL D. JONES | C/O JONES GILL LLP | 6363 WOODWAY | SUITE 1100 | HOUSTON | TX | 77057 | |
| KNOWLEDGE RESERVOIR LP | | 1800 WEST LOOP SOUTH STE 1000 | | | HOUSTON | TX | 77027 | |
| KNOX MINERALS OF LOUISIANA LLC | | 1951 CEDARDALE AVENUE | | | BATON ROUGE | LA | 70808 | |
| KODIAK RESOURCES INC | | 3698 RANCH RD 620 SOUTH SUITE 113 | | | AUSTIN | TX | 78738 | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | | 600 TRAVIS STREET, SUITE 7200 | GENERAL COUNSEL | | HOUSTON | TX | 77002 | |
| KOLEAN JOHNSON GILL | | 209 BROOKSIDE RD | | | DERIDDER | LA | 70634 | |
| KONRAD, VAL | | ADDRESS REDACTED | | | | | | |
| KONRAD, VAL | | ADDRESS REDACTED | | | | | | |
| KOWHAI OPERATING LIMITED | C/O SIMSON GRIERSON | ATTN: RABIN S. RABINDRAN | P.O. BOX 2402 | | WELLINGTON 6140 | | | NEW ZEALAND |
| KPMG LLP | | 303 PEACHTREE STREET, N.E. | | | ATLANTA | GA | 30308 | |
| KPMG LLP | | 811 MAIN STREET | SUSANNE SCHMELZ | | HOUSTON | TX | 77002 | |
| KPMG LLP | | 811 MAIN STREET | | | HOUSTON | TX | 77002 | |
| KPMG LLP | | DEPT 0754 | PO BOX 120754 | | DALLAS | TX | 75312-0754 | |
| KRAUSE & MANAGAN LUMBER COMPANY | | P O BOX 163 | | | SULPHUR | LA | 70664 | |
| KRISTEN SMITH HILL | | 384 KARELIAN ST | | | DANVILLE | CA | 94506 | |
| KRISTINA DALENE KAUFMAN CHANEY | | 6834 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| KRISTY TRUEHEART | | 22114 GLEN ARDEN LANE | | | KATY | TX | 77450 | |
| KRUEGER, CLARK | | ADDRESS REDACTED | | | | | | |
| KRUEGER, CLARK | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSW OILFIELD RENTAL LLC | | PO BOX 731972 | | | DALLAS | TX | 75373-1972 | |
| KUEHLEM, TANYA | | ADDRESS REDACTED | | | | | | |
| KUEHLEM, TANYA | | ADDRESS REDACTED | | | | | | |
| KUHN CRANE SERVICE, INC. | | P.O. BOX 10304 | | | CORPUS CHRISTI | TX | 78460 | |
| KURTICH & MADJOR PARTNERSHIP | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| KURTICH, EDWARD | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| KURTICH, JOYCE F. | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| KURTZMAN CARSON CONSULTANTS LLC | | 2335 ALASKA AVE. | ATTN: DRAKE D. FOSTER | | EL SEGUNDO | CA | 90245 | |
| KUZMA D TESVICH | | 138 HUNT STREET | | | BELLE CHASSE | LA | 70037 | |
| KVAERNER OILFIELD PRODUCTS, INC. | | 1255 NORTH POST OAK RD | | | HOUSTON | TX | 77055 | |
| KW INTERNATIONAL | | P O BOX 19829 | | | HOUSTON | TX | 77224-9829 | |
| KW INTERNATIONAL, LLC | | 1223 BRITTMORE ROAD | | | HOUSTON | TX | 77043 | |
| KWL MINERALS LTD | | P O BOX 470857 | | | FORT WORTH | TX | 76147 | |
| KWL RANCHES LTD | | P O BOX 470857 | | | FORT WORTH | TX | 76147 | |
| KWL RANCHES LTD | | PO BOX 470857 | | | FORT WORTH | TX | 76147 | |
| KYLE TIPLEY | | 2111 WELCH ST | APT B207 | | HOUSTON | TX | 77019 | |
| L & B TRANSPORT LLC | | PO BOX 74870 | | | BATON ROUGE | LA | 70874 | |
| L & P PIPELINE AND CONSTRUCTION INC. | | P.O. BOX 270 | | | GANADO | TX | 77962 | |
| L & W SWABBING, INC. & LEASE CREW SERVICES | | 2455 COUNTY ROAD 2068 | | | LIBERTY | TX | 77575 | |
| L H BAAS | | 102 BAAS LN | | | FRISCO CITY | AL | 36445 | |
| L H MORGAN | | 3939 E 52ND STREET, APT #201 | | | ODESSA | TX | 79762-4797 | |
| L H WEST & CHRISTINE JAMES WEST | | 245 AMBLER ROAD | | | LEESVILLE | LA | 71446 | |
| L J THOMPSON & MAE E THOMPSON | | 542 HWY 113 | | | PITKIN | LA | 70656 | |
| L JAY CUCCIA | | 3336 N HULLEN | | | METAIRIE | LA | 70002 | |
| LA GARITA LAND AND MINERALS CO LTD | | P O BOX 1697 | | | BOULDER | CO | 80306 | |
| LA JUANA ENGLISH | | P O BOX 562 | | | LOVINGTON | NM | 88260 | |
| LA MESA LAND & CATTLE COMPANY | | 575 FIRST CITY TOWER II | | | CORPUS CHRISTI | TX | 78478 | |
| LA MINITA HOLDINGS LTD | | 216 W VILLAGE BLVD STE 206 | | | LAREDO | TX | 78041 | |
| LA PETROLEUM INC | | P O BOX 456 | | | HOWEY-IN-THE-HILLS | FL | 34737 | |
| LA PLATA COUNTY PLANNING DEPARTMENT, COLORADO | | 1060 E 2ND AVENUE | | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY SHERIFFS OFFICE | | 742 TURNER DR | | | DURANGO | CO | 81303 | |
| LA SALLE COUNTY REGISTRY PER CAUSE NO. 12-06-00122-CVL | | 101 COURTHOUSE SQUARE SUITE 107 | | | COTULLA | TX | 78014 | |
| LABAY EXPLORATION COMPANY, LLC | | 3340 SEVERN AVE. STE 340 | KENNETH J. HUFFMAN | | METAIRIE | LA | 70002 | |
| LABOKAY CORPORATION, A DELAWARE CORP | C/O MERIWETHER LOU LAND & TIMBER LLC | DEPARTMENT 300 | P.O. BOX 4106 | | WOBURN | MA | 01888-4106 | |
| LABOKAY NATURAL RESOURCES | | JOAN LAUTENSCHLEGER, CHIEF OPERATING OFFICER | 7 WATER STREET, SUITE 600 | | BOSTON | MA | 02109 | |
| LABOKAY PROPERTIES M LLC | | P O BOX 421047 | | | HOUSTON | TX | 77242-1047 | |
| LABOR LAW CENTER INC | | 3501 WEST GARRY AVENUE | | | SANTA ANA | CA | 92704 | |
| LACANTERA RESORT | | 16641 LACANTERA PARKWAY | ACCOUNTING DEPARTMENT | | SAN ANTONIO | TX | 78256 | |
| LACASSINE OILFIELD SERVICES | | PO BOX 102 | | | LACASSINE | LA | 70650 | |
| LACIE SHANNON ORSAK | | 125 VERDE TRACE | | | BULVERDE | TX | 78163 | |
| LADER, GARY R | | ADDRESS REDACTED | | | | | | |
| LADONNA KAY GALLIANO | | 296 ROSS WELDON RD | | | PITKIN | LA | 70656-4145 | |
| LADY GWENDOLYN PERRON-SPARKS | | 2602 OAKDALE CT | | | AUSTIN | TX | 78703 | |
| LAFATE H FRANKS | | 307 ANN AVENUE | | | SULPHUR | LA | 70664 | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | | P O BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH | | P O BOX 52667 | | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO BOX 52667 | | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE STEEL ERECTOR, INC. | | 313 WESTGATE ROAD | | | SCOTT | LA | 70583 | |
| LAFAYETTE UTILITIES SYSTEM | | P O BOX 4024 | | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE WORKBOAT RENTALS, LLC | | P.O. BOX 1350 | | | BROUSSARD | LA | 70518 | |
| LAFLEUR, STEPHEN JAY (STEVE) | | ADDRESS REDACTED | | | | | | |
| LAFOSSE, SCOTT | | ADDRESS REDACTED | | | | | | |
| LAFOSSE, SCOTT | | ADDRESS REDACTED | | | | | | |
| LAFOURCH PARISH | | P O BOX 5608 | | | THIBODAUX | LA | 70302-5608 | |
| LAFOURCHE PARISH SALES AND USE TAX DEPARTMENT | | 701 EAST 7TH ST. | | | THIBODAUX | LA | 70301 | |
| LAFOURCHE PARISH SALES AND USE TAX DEPARTMENT | | P O BOX 54585 | | | NEW ORLEANS | LA | 70154 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFOURCHE PARISH SALES AND USE TAX DEPARTMENT | | P O BOX 997 | | | THIBODAUX | LA | 70302 | |
| LAFOURCHE PARISH SCHOOL BOARD | | SALES AND USE TAX DEPARTMENT | P O BOX 997 | | THIBODEAUX | LA | 70302-0997 | |
| LAFOURCHE PARISH TAX COLLECTOR | | CRAIG WEBRE - TAX COLLECTOR | P O BOX 5608 | | THIBODAUX | LA | 70302-5608 | |
| LAGO PREMIUM WATER LLC | | 305 HARBORTH | | | THREE RIVERS | TX | 78071 | |
| LAGO PREMIUM WATER LLC | | P O BOX 1303 | | | THREE RIVERS | TX | 78071 | |
| LAGO PREMIUM WATER, LLC | | P.O. BOX 1303 | | | THREE RIVERS | TX | 78071 | |
| LAGUNA RIG SERVICE INC. | | P.O. BOX 4044 | | | VICTORIA | TX | 77903 | |
| LAI, ANDREW SAINTAN | | ADDRESS REDACTED | | | | | | |
| LAIROLA V MALERNEE | | 7950 WILLOWS RD WC | APT 204 | | REDMOND | WA | 98520 | |
| LAKE CHARLES INSTRUMENTS | | P.O. BOX 3051 | | | LAKE CHARLES | LA | 70602 | |
| LAKEWIND LLC | | P O BOX 1765 | | | ENID | OK | 73702 | |
| LAMBOURNE ENVIRONMENTAL DIVING SERVICE, LLC | | 775 KAINZ DRIVE | | | HIAWATHA | IA | 52233 | |
| LAMP RECYCLERS OF LOUISIANA, INC. DBA LAMP ENVIRONMENTAL INDUSTRIES | | P.O. BOX 2962 | | | HAMMOND | LA | 70404 | |
| LAMSON TIMBER FARMS PARTNERSHIP | C/O KEVIN T CROCKER MNG PTNR | 3500 WOODCUTTERS WAY | | | AUSTIN | TX | 78746 | |
| LANAUX, CECELIA Z. | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| LANCE BASS & GLENDA HUGHES BASS | | 4334 HIGHWAY 399 | | | PITKIN | LA | 70656 | |
| LANCE ROSENQUEST | | 4306 BERKMAN DRIVE UNIT D | | | AUSTIN | TX | 78723 | |
| LANCE STOCKTON PRYOR | | 1427 EDGEWATER FALLS | | | CANYON LAKE | TX | 78133 | |
| LANDA HARVEY JOHNSON | | 3564 HIGHWAY 399 | | | PITKIN | LA | 70656 | |
| LANDMARK GRAPHICS CORP | | 2107 CITYWEST BLVD, BUILDING 2 | | | HOUSTON | TX | 77042 | |
| LANDMARK GRAPHICS CORPORATION | | ATTN: AMY NIMTZ | P O BOX 200131 | | HOUSTON | TX | 77216-0131 | |
| LANDMARK GRAPHICS CORPORATION | | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| LANDPOINT LLC | | 548 AIRLINE DR | | | BOSSIER CITY | LA | 71111 | |
| LANDPOINT LLC | | 5486 AIRLINE DRIVE | | | BOSSIER CITY | LA | 71111 | |
| LANDSOLUTIONS INC | | P O BOX 53073 | | | LAFAYETTE | LA | 70505 | |
| LANDTEL COMMUNICATIONS | | 1880 SOUTH DAIRY ASHFORD RD | STE 300 | | HOUSTON | TX | 77077 | |
| LANDTEL COMMUNICATIONS LLC | | P.O. BOX 61567 | | | LAFAYETTE | LA | 70596 | |
| LANDTEMP, INC. | | 3730 KIRBY DR., SUITE 1000 | | | HOUSTON | TX | 77098 | |
| LANE J JEANSONNE | | 3055 HIGHWAY 107 S | | | COTTONPORT | LA | 71327 | |
| LANE JOHNSON | | 900 PELICAN RIDGE COVE | | | CARENCRO | LA | 70520 | |
| LANE M KINCANNON | | 6231 WIGTON | | | HOUSTON | TX | 77096 | |
| LANE, TIMOTHY MARC (TIM) | | ADDRESS REDACTED | | | | | | |
| LANIER, DOUGLAS J. | | ADDRESS REDACTED | | | | | | |
| LANORA JOAN BARNETT A/K/A L JOAN BARNETT | | 10751 STATE HIGHWAY 24 | | | MAYSVILLE | OK | 73057 | |
| LAN-TEX SERVICES INC. | | 4602 COLONIAL CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| LAREDO ENERGY | | 13430 NORTHWEST FREEWAY, SUITE 1000 | | | HOUSTON | TX | 77040 | |
| LARIAT CONSTRUCTION SERVICES, INC. | | P.O. BOX 725 | | | GALENA PARK | TX | 77547 | |
| LARRAINE PERKINS COLEMAN | | 7630 BROOKHAVEN WAY | | | SHREVEPORT | LA | 71105 | |
| LARRETT ENERGY SERVICES, INC. | | 6712 FM 1836 | | | KAUFMAN | TX | 75142 | |
| LARRY BERGIN | | 5249 NW 109TH LANE | | | CAROL SPRINGS | FL | 33076 | |
| LARRY BROOKS | | 2754 N DRAKE ST | | | FAYETTEVILLE | AR | 72703 | |
| LARRY C JEANE | | 655 JACK JEANE LOOP | | | ANACOCO | LA | 71403 | |
| LARRY D MONICAL & GENEVA L MONICAL | | HC 62 BOX 186 | | | OZONE | AR | 72854-9124 | |
| LARRY DALE MAYEAUX & SANDRA K O MAYEAUX | | 991 PARISH LINE ROAD | | | DERIDDER | LA | 70634 | |
| LARRY DALE PERKINS | | 1003 TERRY LANE | | | OAKDALE | LA | 71463 | |
| LARRY DILL & DESSIE R DILL | | 298 DOSHIE ROAD | | | GLENMORA | LA | 71433 | |
| LARRY E SLAYDON & ROBIN J B SLAYDON | | P O BOX 423 | | | ROSEPINE | LA | 70659 | |
| LARRY F ROWE | | 2418 COUNTY ROAD 220 | | | DURANGO | CO | 81303 | |
| LARRY G BROOKS | | 2754 N DRAKE ST | | | FAYETTEVILLE | AR | 72703 | |
| LARRY GUIDROZ & BARBARA GUIDROZ | | 250 BONNER ROAD | | | EVANS | LA | 70639 | |
| LARRY JOHNSON | | 2348 EDGERLY DEQUINCY RD | | | VINTON | LA | 70668-5340 | |
| LARRY K BANKS & MARJORIE STOKES BANKS | | 2858 E. RIVER ROAD | | | OAKDALE | LA | 71463 | |
| LARRY LEE ODOM | | 12617 LIVE OAK LANE | | | BUDA | TX | 78610 | |
| LARRY N DRODDY | | 1616 LAMAR AVE | | | PETERSBURG | VA | 23803 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY PILCHER | | 2905 107TH ST | | | LUBBOCK | TX | 79423 | |
| LARRY R LABIT | | 234 BERRYWOOD LANE | | | DURANT | OK | 74701 | |
| LARRY RANDY WILSON AND PAMELA MARICLE WILSON | | 144 JESSIE JOHNSON RD | | | GLENMORA | LA | 71433 | |
| LARRY RIVERS | | P O BOX 470865 | | | CELEBRATION | FL | 34747-0865 | |
| LARRY W BLANCHARD & MICHAELA S BLANCHARD | | 200 PAPPA JOE DR | | | BROUSSARD | LA | 70518-4559 | |
| LARRY WAYNE BAILEY & PAUL ANN HARGROVE BAILEY | | 414 WARDLE ROAD | | | DERIDDER | LA | 70634 | |
| LARRY WAYNE THOMPSON | | 567 JARRELL LOOP | | | EVANS | LA | 70639 | |
| LARSON DESIGN GROUP | | 1000 COMMERCE PARK DRIVE | SUITE 201 | | WILLIAMSPORT | PA | 17701 | |
| LARSON DESIGN GROUP, INC. | | 1000 COMMERCE PARK DRIVE, SUITE 201 | | | WILLIAMSPORT | PA | 17701 | |
| LARSON LANDS LLC | | 1400 BAYOU RD | | | CHENEYVILLE | LA | 71325 | |
| LAS ABRAS II LTD | | 2 MISSION DRIVE | | | NEW BRAUNFELS | TX | 78130 | |
| LASAGNA HOUSE III | | 217 STE D | CYPRESS CREEK PRKY | | HOUSTON | TX | 77090 | |
| LASALLE COUNTY | | TAX OFFICE | P O BOX 737 | | COTULLA | TX | 78014 | |
| LASALLE COUNTY TAX OFFICE | | P O BOX 737 | | | COTULLA | TX | 78014 | |
| LASITER, SANDRA ANDERSON (SANDY) | | ADDRESS REDACTED | | | | | | |
| LASTIE PAUL VINCENT III | | P O BOX 1330 | | | LAKE CHARLES | LA | 70602-1330 | |
| LATERESA OROPEZA | | 4643 BOXWOOD DR | | | SAN DIEGO | CA | 92117 | |
| LATHAM & WATKINS | | P O BOX 2071 | | | CAROL STREAM | IL | 60132 | |
| LATHAM & WATKINS | | P O BOX 894256 | | | LOS ANGELES | CA | 90189-4256 | |
| LATHAM & WATKINS, LLP | | 717 TEXAS STREET, SUITE 1600 | ATTN: MR. MICHAEL P. DARDEN | | HOUSTON | TX | 77002 | |
| LATHAM, MARK | | ADDRESS REDACTED | | | | | | |
| LATHAM, MARK | | ADDRESS REDACTED | | | | | | |
| LAUGHLIN-SIMMONS INC. | | P.O. BOX 1748 | | | BEEVILLE | TX | 78104 | |
| LAURA DORENE HAWKES COOKE | | 3812 HIGHWAY 171 | | | DERIDDER | LA | 70634 | |
| LAURA J GARCIA | | 410 MIDWAY CREST | | | SAN ANTONIO | TX | 78258 | |
| LAURA K MORGAN | | POST OFFICE BOX 238 | | | EVANS | LA | 70639 | |
| LAURA LEI CALDWELL | | 3733 CROOKED BROOK TRAIL | | | APEX | NC | 27539 | |
| LAURA RENDON | | CONSULTANT, PRIMARY SERVICES BUSINESS ANALYST CP&E | 520 POST OAK BOULEVARD, SUITE 550 | ATTN: PRIMARY SERVICES, LP | HOUSTON | TX | 77027 | |
| LAUREN LAWSON | | 3440 OAK TREE LANE | | | MIDLOTHIAN | TX | 76065 | |
| LAURIE FERRIN | | 2870 WEST CHURCH ST | | | THATCHER | AZ | 85552 | |
| LAURO ALMARAZ JR | | 7702 MARISSA DRIVE | | | CORPUS CHRISTI | TX | 78414 | |
| LAUVER, STEVEN S (STEVE) | | ADDRESS REDACTED | | | | | | |
| LAVELLE LEWIS RICHMOND INDIVID & USUFRUCT | | P O BOX 400 | | | PITKIN | LA | 70656-0400 | |
| LAVENA ANN PERKINS MCDADE | | 6572 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| LAVERGNE, RACHEL S | | ADDRESS REDACTED | | | | | | |
| LAVERNE LEWIS PARMLEY | | 4464 MIRA VISTA DRIVE | | | FRISCO | TX | 75034 | |
| LAW OFFICE OF ZLOTUCHA | | 222 MAIN PLAZA EAST | | | SAN ANTONIO | TX | 78205 | |
| LAW OFFICE OF ZLOTUCHA | | 222 MAIN PLAZA EAST | ATTN: MR. FREDERICK ZLOTUCHA | | SAN ANTONIO | TX | 78205 | |
| LAW OFFICES OF DONATO D. RAMOS, PLLC | | TEXAS COMMUNITY BANK BUILDING 6721 MCPHERSON, SUITE 350 | ATTN: MR. DONATO D. RAMOS | | LAREDO | TX | 78041 | |
| LAW OFFICES OF WILLIAM S VINCENT JR | | C F OYSTER FARMS INC | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| LAWFORD ENERGY INC | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 690022 | | AUSTIN | TX | 78711-2019 | |
| LAWRENCE A RATHEL JR & REBECCA S RATHEL | | 1250 HIGHWAY 3226 | | | DERIDDER | LA | 70634 | |
| LAWRENCE CONSOLIDATED ENTERPRISES LTD | | P O BOX 6745 | | | TYLER | TX | 75711 | |
| LAWRENCE CONSOLIDATED ENTERPRISES, LTD. | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| LAWRENCE E AMBLER JR | | 149 COUNTY RD 805 | | | NACOGDOCHES | TX | 75964 | |
| LAWRENCE J. STEIGER | | 110 DEAUCHEY | | | ODEM | TX | 78071 | |
| LAWRENCE JAMES MONAT | | P O BOX 842 | | | STERLING | CO | 80751 | |
| LAWRENCE L MCALPIN III | | 613 TULLULAH AVENUE | | | NEW ORLEANS | LA | 70123-1155 | |
| LAWRENCE MURPHY | | 813 CLARK STREET | | | DALTON | GA | 30720 | |
| LAWRENCE WAYNE LEE | | 889 COUNTY RD 234 | | | DURANGO | CO | 81301 | |
| LAWRENCE WOODROW FERGUSON | | P O BOX 278 | | | PLEASANTON | TX | 78064 | |
| LAWTON OIL COMPANY | | 1450 WILLIAM STREET LAWTON BLDG 2ND FLOOR | | | LAKE CHARLES | LA | 70601 | |
| LAYER2 COMMUNICATIONS INC | | 305 WELLS FARGO DRIVE | STE A9 | | HOUSTON | TX | 77090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAYNE C TALBERT CREDIT EXEMPTION TRUST | | BRENDA TALBERT, TRUSTEE | 1620 COCHINA RANCH ROAD | | COTULLA | TX | 78014 | |
| LAZARD FRERES & CO LLC | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| LAZARD FRERES & CO. LLC | | 600 TRAVIS STREET SUITE 2300 | | | HOUSTON | TX | 77002 | |
| LAZY DOG RANCH LLC | | 6263 COUNTY ROAD 105 | | | HESPERUS | CO | 81326 | |
| LE JEUNE, CHRISTOPHER LEE (LEE) | | ADDRESS REDACTED | | | | | | |
| LEAM DRILLING SYSTEMS INC | | P O BOX 10356 | | | NEW IBERIA | LA | 70562-0356 | |
| LEAM DRILLING SYSTEMS, INC. | | 4316 WEST OLD SPANISH TRAIL | | | NEW IBERIA | LA | 70560 | |
| LEAP RESOURCES, L.P. | | ATTN: PAUL C FRANKE | 50 ANEMONE DR | | BOULDER | CO | 80302 | |
| LEBLANC BLAND P.L.L.C. | | 1717 ST. JAMES PLACE SUITE 360 | ATTN: JOSEPH E. LEBLANC, JR. | | HOUSTON | TX | 77056 | |
| LEBOUEF, JAMES | | ADDRESS REDACTED | | | | | | |
| LEBOUEF, JAMES | | ADDRESS REDACTED | | | | | | |
| LEE A WRIGHT | | P.O. BOX 791 | | | HARDIN | TX | 77561 | |
| LEE ANGELINE ROBINSON LANIER | | 1482 JAIMIE RENEE LANE | | | LAKE CHARLES | LA | 70605 | |
| LEE ANN STREET | | 245 R C STEPHENS RD | | | LEESVILLE | LA | 71446 | |
| LEE BRACKEN WHEELER | | P O BOX 1676 | | | GEORGE WEST | TX | 78022 | |
| LEE BROTHERS OIL CO | | 1800 POST OAK BLVD STE 6130 | | | HOUSTON | TX | 77056 | |
| LEE CAMPBELL REVOCABLE TRUST DTD11/21/00 | | LEE CAMPBELL, TRUSTEE | 1603 EASTLAWN AVENUE | | DURANGO | CO | 81301 | |
| LEE GRAPHICS INC | | 6877 WYNNWOOD LANE | | | HOUSTON | TX | 77008 | |
| LEE J MARSALISE & BELLE W H MARSALISE | | 110 RAYMOND DRIVE | | | DERIDDER | LA | 70634 | |
| LEE L DOYLE JR | | 312 CLAIBORNE ST | | | PINEVILLE | LA | 71360 | |
| LEE LAND CORP | | P O BOX 778 | | | LEESVILLE | LA | 71496-0778 | |
| LEE WEINLAND III TRUST | | JEAN CRADDOCK, TRUSTEE | 837 LAKESHORE DRIVE | | TUSCOLA | IL | 61953 | |
| LEEANN MCNAUGHTON HAYES | | 2401 MISSION RIDGE DR | | | EDMOND | OK | 73025 | |
| LEEFE, GIBBS, SULLIVAN, DUPRE & ALDOUS | | ONE LAKEWAY CENTER, SUITE 1470 3900 NORTH CAUSEWAY BOULEVARD | | | METAIRIE | LA | 70002 | |
| LEFFINGWELL, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| LEGACY III PARTNERS LP | | P O BOX 631123 | | | NACOGDOCHES | TX | 75963-1123 | |
| LEGACY OFFSHORE, LLC | | 128 MILLSTONE ROAD | | | BROUSSARD | LA | 70518 | |
| LEGER, SAMUAL REED (SAM) | | ADDRESS REDACTED | | | | | | |
| LEGGE FARROW KIMMITT MCGRATH & BROWN LLP | | 5151 SAN FELIPE ST | SUITE 400 | | HOUSTON | TX | 77056 | |
| LEGGE, FARROW, KIMMITT, MCGRATH & BROWN, LLP | | 5151 SAN FELIPE, STE. 400 | ATTN: ANJALI GILLETTE | | HOUSTON | TX | 77056 | |
| LEGGETTE BRASHEARS AND GRAHAM | | 4 RESEARCH DRIVE SUITE 204 | | | SHELTON | CT | 06484 | |
| LEGGETTE, BRASHEARS & GRAHAM, INC. | | 4 RESEARCH DRIVE, SUITE 301 | MARY ANN CURRAN, CORPORATE SECRETARY | | SHELTON | CT | 06484 | |
| LEGGETTE, BRASHEARS & GRAHAM, INC. | | 4 RESEARCH DRIVE, SUITE 301 | | | SHELTON | CT | 06484 | |
| LEIGH, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEIGH, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEK90 TRUST | | P O BOX 788 | | | BATON ROUGE | LA | 70821 | |
| LENA BAILEY JOHNSON | | 1064 WESTWOOD DR | | | LEESVILLE | LA | 71446-3710 | |
| LENA BAILEY JOHNSON USUFRUCT | | 1064 WESTWOOD DR | | | LEESVILLE | LA | 71446-3710 | |
| LENA MAE MIDKIFF | | 190 EAST ELIZABETH STREET | | | VIDOR | TX | 77662 | |
| LENDA LOU JAMES BATES | | P O BOX 12924 | | | LAKE CHARLES | LA | 70612 | |
| LENNA A STROBEL LIVING TRUST | | LENNA A STROBEL, TRUSTEE | BOX 524 | | NORWOOD | CO | 81423 | |
| LENNON INFANTE | | ADDRESS REDACTED | | | | | | |
| LEO O QUINTANILLA | | 101 ASH ST | | | TILDEN | TX | 78072 | |
| LEO O QUINTANILLA | | P O BOX 7 | | | TILDEN | TX | 78072 | |
| LEO O QUINTANILLA | | P O BOX 91137 | | | SAN ANTONIO | TX | 78209 | |
| LEO O. QUINTANILLA | BALDEMAR GARCIA JR. | C/O PWBM, LLP | 602 EAST CALTON ROAD 2ND FLOOR | P.O. DRAWER 6668 | LAREDO | TX | 78041 | |
| LEO QUINTANILLA | JEFFREY T. HARVEY | C/O JACKSON WALKER L.L.P. | 112 EAST PECAN STREET | SUITE 2400 | SAN ANTONIO | TX | 78205 | |
| LEON E COMEAUX & ASSOCIATES | | P O BOX 53922 | | | LAFAYETTE | LA | 70505 | |
| LEON M PAYNE SR TRUST | | BANK ONE NA ACT 110619004 | P O DRAWER 99084 | | FT WORTH | TX | 76199-0086 | |
| LEON M PAYNE SR TRUST | | BANK ONE TX NA ACT 110620002 | P O DRAWER 99084 | | FT WORTH | TX | 76113 | |
| LEONA WILLIS DIAL | | 37115 OAK HAVEN DR | | | DENHAM SPRINGS | LA | 70706 | |
| LEONARD C BASS & NOLA FAYE BASS | | 2362 GRAVEL HILL CHURCH ROAD | | | PITKIN | LA | 70656 | |
| LEONARD HERBERT MORGAN | | 4342 ESMOND DR | | | ODESSA | TX | 79762 | |
| LEONARD JOHNSON | | ADDRESS REDACTED | | | | | | |
| LEONARD RAY SIMMONS | | POST OFFICE BOX 10551 | | | HOUSTON | TX | 77206 | |
| LEONARD SCOTT MCCLAUGHERTY III | | P O BOX 405 | | | TILDEN | TX | 78072 | |
| LEONARD WAYNE MCCULLOUGH | | 339 LARRY COOK ROAD | | | PITKIN | LA | 70656 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD WIEBE | | 474 ROAD 4599 | | | BLANCO | NM | 87412-9731 | |
| LEONARD WIEBE & ELIZABETH L WIEBE | | 474 ROAD 4599 | | | BLANCO | NM | 87412-9731 | |
| LEPETICH, MATTHEW J. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| LEQUITA MAE FLETCHER BOWERS | | 7447 MAIN STREET | | | DERIDDER | LA | 70634 | |
| LEROY H FRAME & ROSEMARY FRAME LIV TST | | LEROY H FRAME & ROSEMARY FRAME, TRUSTEES | 171 ROAD 2800 | | AZTEC | NM | 87410 | |
| LEROY M POINSETT | | BOX 1116 | | | TERRELL | TX | 75160-1116 | |
| LEROY V KADROVICH & MAUREEN KADROVICH | | 13514 HWY 10 | | | PITKIN | LA | 70656 | |
| LES A LOBO | | P O BOX 36711 | | | HOUSTON | TX | 77236 | |
| LES DOUGHERTY | | 5602 D. FEAGAN STREET | | | HOUSTON | TX | 77007 | |
| LES T. DOUGHERTY | | 5602 D. FEAGAN ST. | | | HOUSTON | TX | 77007 | |
| LESA M FLOECK | | 3705 QUAY RD 64.5 | | | TUCUMCARI | NM | 88401 | |
| LESLEY ANDRE SCHLENKER GATTO | | 59600 STILLWOOD RD | | | SLIDELL | LA | 70460 | |
| LESLEY DAE CHADDICK | | 880 HIGHWAY 26 | | | DERIDDER | LA | 70634 | |
| LESLEY LEO HUBER | | 712 QUAIL CREEK DRIVE | | | VICTORIA | TX | 77905 | |
| LESLIE CARL PEAVY & PEGGY A M PEAVY | | POST OFFICE BOX 69 | | | ROSEPINE | LA | 70659 | |
| LESLIE K SCHMITT & BARABARA SCHMITT | | 3383 COUNTY ROAD 129 | | | HESPERUS | CO | 81326 | |
| LESLIE NEYLAND TIDINGS | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| LESTER GERALD WALLACE | | 3125 ROCKY LANE | | | SULPHUR | LA | 70665 | |
| LESTER LEROY CADMAN | | 1966 KENOMA STREET | | | GLENDORA | CA | 91740-4625 | |
| LEVA LOPEZ, JULIO | | ADDRESS REDACTED | | | | | | |
| LEVERIDGE LYLE PRYOR TRST | | 1427 EDGEWATER FALLS | | | CANYON LAKE | TX | 78133 | |
| LEVIATHAN WELL SOLUTIONS, LP | | P.O. BOX 1214 | | | LULING | TX | 78648 | |
| LEWIS ALVIN FOSHEE | | 1664 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| LEWIS DALE THOMPSON | | 3441 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| LEWIS DALE THOMPSON & EVELYN M THOMPSON | | 3441 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| LEWIS MIDDLE SCHOOL | | 21255 WEST HARDY RD | | | HOUSTON | TX | 77073 | |
| LEWIS PETRO PROPERTIES INC | | DRILLING & CONSTRUCTION DIV | 10101 REUNION PLACE #1000 | | SAN ANTONIO | TX | 78217 | |
| LEWIS PETRO PROPERTIES, INC. | WILLIAM HAYENGA | C/O MCELROY, SULLIVAN, MILLER, WEBER & OLMSTEAD, L.L.P. | P.O. BOX 12127 | | AUSTIN | TX | 78711-2127 | |
| LEXIS NEXIS | | P O BOX 2314 | | | CAROL STREAM | IL | 60132-2314 | |
| LFF ASSETS LP | | ATTN LEILA F FRAZIER | 10039 DOLIVER DRIVE | | HOUSTON | TX | 77042 | |
| LHQ MANAGEMENT, LLC | BALDEMAR GARCIA JR. | C/O PWBM, LLP | 602 EAST CALTON ROAD 2ND FLOOR | P.O. DRAWER 6668 | LAREDO | TX | 78041 | |
| LIBERTY INTERNATIONAL UNDERWRITERS | | CHRISTOPHER FRICK | VICE PRESIDENT, MARINE CLAIMS | 55 WATER ST, 18TH FLOOR | NEW YORK | NY | 10041 | |
| LIBERTY INTERNATIONAL UNDERWRITERS | | COLLEEN E. PATTERSON | SR. CLAIMS SPECIALIST | 55 WATER STREET, 18TH FLOOR | NEW YORK | NY | 10041 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | C/O LIBERTY MUTUAL INSURANCE | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL INSURANCE | | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL INSURANCE | | ATTN CORPORATE UNDERWRITING | 525 B STREET | | SAN DIEGO | CA | 92101 | |
| LIBERTY MUTUAL INSURANCE COMPANY | | 175 BERKELEY STREET | | | BOSTON | MA | 02117 | |
| LIBERTY MUTUAL INSURANCE GROUP | | P O BOX 7247-0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY MUTUAL INSURANCE GROUP | | P O BOX 85307 | | | SAN DIEGO | CA | 92186-5307 | |
| LIDE INDUSTRIES LLC | | P O BOX 205642 | | | DALLAS | TX | 75320-5642 | |
| LIDE INDUSTRIES, LLC | | 1618 HIGHWAY 84 WEST | | | MEXIA | TX | 76667 | |
| LIFE ACCOUNT, LLC D/B/A COMPASS PROFESSIONAL HEALTH SERVICES | | 3102 OAK LAWN AVENUE, SUITE 215 | ALLISON BARLEY | | DALLAS | TX | 75219 | |
| LIFE ACCOUNT, LLC D/B/A COMPASS PROFESSIONAL HEALTH SERVICES | | 3102 OAK LAWN AVENUE, SUITE 215 | | | DALLAS | TX | 75219 | |
| LIGHTFOOT | | 2906 FRESHMEADOWS | | | HOUSTON | TX | 77063 | |
| LIGHTSPEED ENERGY LP | | 3206 SUNRISE MANOR COURT | | | HOUSTON | TX | 77082 | |
| LILA FAITH GUNTHER | | 1748 SOUTH VANCOUVER ST. | | | LAKEWOOD | CO | 80228 | |
| LILA GUILLORY | | ADDRESS REDACTED | | | | | | |
| LILLIAN BREETZ FEHRENBACH | | P O BOX 6698 | | | SAN ANTONIO | TX | 78209 | |
| LILLIAN FAYE HAYMON LITTLETON | | 1414 COOPER CHURCH ROAD | | | LEESVILLE | LA | 71446 | |
| LILLIAN GRACE MILLER MCGLOTHLIN | | 146 V. MILLER ROAD | | | DERIDDER | LA | 70634 | |
| LILLIAN LEE KING HARFST | | 931 MONROE DR NE STE 102-216 | | | ATLANTA | GA | 30308 | |
| LILLIAN MINNIE ASHLEY MCBRIDE | | POST OFFICE BOX 144 | | | EVANS | LA | 70639 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIE PENTECOSTAL CHURCH OF COTTONWOOD | | 701 COTTONWOOD ROAD | | | LEESVILLE | LA | 71446 | |
| LINCO ELECTROMATIC, INC. | | P.O. BOX 4096 | | | MIDLAND | TX | 79704 | |
| LINCOLN, JOSHUA M (JOSH) | | ADDRESS REDACTED | | | | | | |
| LINDA A MATTICKS | | 749 WEST HALL AVENUE | | | GRAND JUNCTION | CO | 81505 | |
| LINDA AUSTIN SEYKORA | | 2002 EAST 4TH STREET | | | GREENVILLE | NC | 27858 | |
| LINDA BETTIS | | 10382 CR 1211 | | | TYLER | TX | 75703 | |
| LINDA BRACKEN WEST 2000 TRUST | | 511 TERRELL RD | | | SAN ANTONIO | TX | 78209 | |
| LINDA BRACKEN WEST 2000 TRUST | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| LINDA CARROLL MARTIN | | 390 BARRINGTON LOOP | | | DERIDDER | LA | 70634-7217 | |
| LINDA DAILY BRUCE | | 3836 HWY 1153 | | | OAKDALE | LA | 71463 | |
| LINDA E MAY SCOGGINS | | 108 W LEE ST | | | LEESVILLE | LA | 71446 | |
| LINDA E MAY SCOGGINS & DON A SCOGGINS | | P O BOX 60 | | | LEESVILLE | LA | 71446 | |
| LINDA FAYE JOHNSON RICH | | 229 CR 4554 | | | WINNSBORO | TX | 75494 | |
| LINDA GAIL DUFFIN | | P O BOX 273 | | | DURANGO | CO | 81302 | |
| LINDA HARDING | | ADDRESS REDACTED | | | | | | |
| LINDA HERRING HAGERMAN | | ADDRESS REDACTED | | | | | | |
| LINDA JUNE CALHOUN BYLES | | P O BOX 606 | | | ROSEPINE | LA | 70659 | |
| LINDA JUNE CALHOUN BYLES & DANIEL L BYLE | | P O BOX 606 | | | ROSEPINE | LA | 70659 | |
| LINDA K BIRMINGHAM TRUST | | OIL, GAS & MINERAL ADMIN. | P O BOX 40909 | | AUSTIN | TX | 78704 | |
| LINDA K HAYS | | P O BOX 1029 | | | ELMA | WA | 98541 | |
| LINDA L DALTON | | 70 COUNTY ROAD 338 | | | IGNACIO | CO | 81137 | |
| LINDA L ROWAN | | PO BOX 123 | | | INGRAM | TX | 78025 | |
| LINDA LEE MCNAUGHTON BURTON | | 3828 MONTECITO DRIVE | | | DENTON | TX | 76205 | |
| LINDA LEW LAWTON DROST & CHARLES MITCHELL DROST | | 641 WEST PRIEN LAKE ROAD | | | LAKE CHARLES | LA | 70601-8315 | |
| LINDA M ASHWORTH MCMAHON | | 229 BONNER ROAD | | | EVANS | LA | 70639 | |
| LINDA M SLATER | | 4702 WAVERLY BLVD | | | ALEXANDRIA | LA | 71303-2605 | |
| LINDA M SMITH | | 16880 US HWY 550 | | | AZTEC | NM | 87410 | |
| LINDA MAE ALDERMAN LECKVARCIK | | 1077 POOR DOO LANE | | | LEESVILLE | LA | 71446 | |
| LINDA MARCELL TAYLOR BASSHAM | | 114 OLD HWY 111 ROAD | | | ANACOCO | LA | | |
| LINDA MARY BOROUGH | | 2319 RAYMOND AVENUE | | | LOS ANGELES | CA | 90007 | |
| LINDA MERLE MCDANIEL | | 2221 NECHES AVE | | | PORT ARTHUR | TX | 77642-2622 | |
| LINDA P STONER | | P O BOX 6231 | | | FORT WORTH | TX | 76115 | |
| LINDA PERKINS STONER | | 1637 COUNTY ROAD 602 | | | BURLESON | TX | 76028 | |
| LINDA RIVERS VESLEY | | P O BOX 470865 | | | CELEBRATION | FL | 34747-0855 | |
| LINDA ROSE WHITEHEAD | | 65225 EAST CANYON DRIVE | | | TUCSON | AZ | 85739 | |
| LINDA S GEBAUER | | 116 HAMILTON STREET | | | STERLING | CO | 80751 | |
| LINDA S LEJEUNE | | P O BOX 4962 | | | LAKE CHARLES | LA | 70606-4962 | |
| LINDA STANLEY | | 580 HIGHWAY 113 | | | GLENMORA | LA | 71433 | |
| LINDA SUE JOHNSON STEBBINS | | 1108 PARIS DRIVE | | | ALEXANDRIA | LA | 71301 | |
| LINDEN HUGH THOMPSON | | 194 L THOMPSON ROAD | | | DERIDDER | LA | 70634 | |
| LINDER KAYE CLOUD HALVORSON | | P O BOX 22 | | | OAKDALE | LA | 71463 | |
| LINDER OIL COMPANY, A PARTNERSHIP | C. DAVIN BOLDISSAR | C/O LOCKE LORD, LLP | 601 POYDRAS STREET | SUITE 2660 | NEW ORLEANS | LA | 70130 | |
| LINDSEY ERIN SKROBARCEK | | 2229 MIMOSA DR.  APT 5 | | | HOUSTON | TX | 77019 | |
| LINEAR CONTROLS, INC. | | 222 VINCENT RD. | | | LAFAYETTE | LA | 70508 | |
| LINKAGE INC | | 200 WHEELER ROAD | ACCOUNTS RECEIVABLE | | BURLINGTON | MA | 01803 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LINN OPERATING INC | | P O BOX 671587 | | | DALLAS | TX | 75267-1587 | |
| LINNEY, FRANK E | | ADDRESS REDACTED | | | | | | |
| LINNIE MCCLELLAN | | P O BOX 364 | | | SAN RAFAEL | NM | 87051 | |
| LIQUID MUD BARGES INC | | P O BOX 4173 | | | HOUMA | LA | 70361-4173 | |
| LIQUID MUD BARGES, INC. | | P.O. BOX 4173 | | | HOUMA | LA | 70361 | |
| LIRA, TITO | | ADDRESS REDACTED | | | | | | |
| LIRA, TITO | | ADDRESS REDACTED | | | | | | |
| LIS ENERGY SERVICES, LLC | | 100 POYDRAS STREET, SUITE 1450 | | | NEW ORLEANS | LA | 70163 | |
| LISA BAGBY | | 101 COLORADO ST APT 1403 | | | AUSTIN | TX | 78701 | |
| LISA BETH LONGSTROM | | 9351 53RD AVE S | | | SEATTLE | WA | 98118 | |
| LISA BOWERS | | 4217 NE HIDEAWAY DR | | | LEE'S SUMMIT | MO | 64064 | |
| LISA DANETTE CALHOUN BROYLES | | 905 TERRY STREET | | | DERIDDER | LA | 70634 | |
| LISA EATMON | | ADDRESS REDACTED | | | | | | |
| LISA FRANKS CHARLTON | | 7704 MILLER LANE | | | VENTRESS | LA | 70783 | |
| LISA ROSENQUEST HO | | 2116 REGENCY DRIVE | | | FLOWER MOUND | TX | 75028 | |
| LISHE LOU HYATT FARRIS | | 102 BILL FARRIS DR | | | DERIDDER | LA | 70634-9621 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISKOW & LEWIS | | 701 POYDRAS ST, SUITE 5000 | | | NEW ORLEANS | LA | 70139-5099 | |
| LISKOW & LEWIS | | FIRST CITY TOWER 1001 FANNIN, SUITE 1800 | ATTN: MR. WILLIAM W. PUGH | | HOUSTON | TX | 77002 | |
| LITHOLOG, INC. | | 219 JACQUELINE DR | | | NEW IBERIA | LA | 70563 | |
| LITTELL, SHARON LEE | | ADDRESS REDACTED | | | | | | |
| LIU, SIJIA (KEVIN) | | ADDRESS REDACTED | | | | | | |
| LIVE OAK COUNTY APPRAISAL DISTRICT | | PO BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY APPRAISAL DISTRICT | | P O BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| LIVING QUARTERS TECHNOLOGY | | 8280 YMCA PLAZA DR. BLG #6 | | | BATON ROUGE | LA | 70810 | |
| LLOG EXPLORATION & PRODUCTION COMPANY, L.L.C. | GRADY S. HURLEY | C/O JONES WALKER, LLP | 201 ST. CHARLES AVENUE | 48TH FLOOR | NEW ORLEANS | LA | 70170 | |
| LLOG EXPLORATION & PRODUCTION COMPANY, L.L.C. | DOUGLAS C. LONGMAN, JR. | C/O JONES WALKER, LLP | 600 JEFFERSON STREET SUITE 1600 | PO DRAWER 3408 | LAFAYETTE | LA | 70502-3408 | |
| LLOY JARRELL | | 10195 HIGHWAY 31 EAST, LOT 6 | | | TYLER | TX | 75705 | |
| LLOYD & MARY IRREVOC TST DTD 9-18-98 | | TOMMY LLOYD WEBER, INDV & TSTEE | 3221 HIGHWAY 64 | | WATERFLOW | NM | 87421 | |
| LLOYD ALLEN WEBER | | 15335 WASHINGTON AVENUE APT 208 | | | SAN LEANDRO | CA | 94579 | |
| LLOYD DEAN | | 1907 CHURCH ST | | | GEORGETOWN | TX | 78626 | |
| LLOYD GOSSELINK | | 816 CONGRESS AVE SUITE 1900 | | | AUSTIN | TX | 78701 | |
| LLOYD W CARROLL & HEATHA G C CARROLL | | 4346 TOPSY ROAD | | | LAKE CHARLES | LA | 70611 | |
| LLOYD, ROBERT ELLIOTT | | ADDRESS REDACTED | | | | | | |
| LLOYD'S SYNDICATE 1036 | C/O BURNETT & COMPANY, INC. | 1300 POST OAK BOULEVARD | SUITE 700 | | HOUSTON | TX | 77056-3043 | |
| LLOYD'S SYNDICATE 1036 | C/O MENDES & MOUNT (ATTORNEYS) | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019-6829 | |
| LMK RESOURCES INC | | 6051 NORTH COURSE DR | | | HOUSTON | TX | 77072 | |
| LOCAL EMERGENCY PLANNING COMMITTE | | AVOYELLES PARISH | 312 N MAIN ST | | MARKSVILLE | LA | 71351 | |
| LOEN, RAYMOND O. | | ADDRESS REDACTED | | | | | | |
| LOFTIN CAIN & LEBLANC LLC | | 113 DR MICHAEL DEBAKEY DRIVE | | | LAKE CHARLES | LA | 70601 | |
| LOFTIN, CAIN, GABB & LEBLANC, L.L.C. | | 2901 HODGES STREET | ATTN: MR. THOMAS P. LEBLANC, PARTNER | | LAKE CHARLES | LA | 70601 | |
| LOGA | | P O BOX 4069 | | | BATON ROUGE | LA | 70821-4069 | |
| LOGAN POSTELL PRUITT | | 4507 IHLES ROAD | | | LAKE CHARLES | LA | 70605 | |
| LOGIC CONTROL SYSTEMS LLC | | 210 DERRICK ROAD | | | BROUSSARD | LA | 70518 | |
| LOGMEIN INC | | BOX 83308 | | | WOBURN | MA | 01813-3308 | |
| LOGNORMAL SOLUTIONS INC | | P O BOX 3406 | | | PFLUGERVILLE | TX | 78691 | |
| LOGNORMAL SOLUTIONS, INC. | | 4203 YOAKUM BLVD., SUITE 320 | | | HOUSTON | TX | 77006 | |
| LOGOSPORTWEAR | | 500 CORNWALL AVE | | | CHESHIRE | CT | 06410 | |
| LOGPAC | | PO BOX 4069 | | | BATON ROUGE | LA | 70821 | |
| LOID DAVID ODOM | | 7218 SOUTH PADRE ISLAND DRIVE | APT. 53-A | | CORPUS CHRISTI | TX | 78412 | |
| LOIN ENERGY CORPORATION | | P O BOX 309 | | | LA GRANGE | TX | 78945 | |
| LOIS HEARNE | | 547 BARTLETT AVE. | | | MOAB | UT | 84532 | |
| LOIS P BEESON INDIV & AS USUFRUCT U/W/O CECIL BEESON | | 4323 MEEKS DR | | | ORANGE | TX | 77632 | |
| LOIS THOMPSON WILEY | | 172 SIX MILE PENTECOSTAL CHURCH RD | | | PITKIN | LA | 70656 | |
| LOLA HAM FANCHER | | 717 JOHN KEEL LOOP | | | ANACOCO | LA | 71403 | |
| LOLA MAE MINSON AKERS | | 402 TUTT AVENUE | | | TAFT | TX | 78390 | |
| LOLA PEARL WEEKS TUCKER | | P O BOX 33 | | | ROSEPINE | LA | 70659 | |
| LOMOTION | | RT 2 BOX 454 | | | BURKEVILLE | TX | 75939 | |
| LONE STAR BREAKFAST N GRILL | | 1800 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77043 | |
| LONE STAR COLLEGE SYSTEM | | TREASURY DEPT | 5000 RESEARCH FOREST DRIVE | | THE WOODLANDS | TX | 77381-4356 | |
| LONE STAR INDUSTRIES | | 57 E HWY 359 | | | HEBBRONVILLE | TX | 78361 | |
| LONE STAR INDUSTRIES | | P O BOX 188 | | | HEBBRONVILLE | TX | 78361 | |
| LONE STAR INDUSTRIES | | P.O. BOX 188 | | | HEBBRONVILLE | TX | 78361 | |
| LONE STAR STAFFING LLC | | 2002 TIMBERLOCH PLACE | STE 200 #123 | | THE WOODLANDS | TX | 77380 | |
| LONESTAR RESOURCES INC. | | 600 BAILEY AVENUE, SUITE 200 | | | FORT WORTH | TX | 76107 | |
| LONGHORN SPECIALTY LLC | | P O BOX 548 | | | ALICE | TX | 78333 | |
| LONGHORN SPECIALTY, LLC | | 606 ROGERS | | | SAN DIEGO | TX | 78384 | |
| LONGHORN SUPPLY COMPANY | | P O BOX 760 | | | GEORGE WEST | TX | 78022 | |
| LONGVIEW INSPECTION, INC. | | 405 N. EASTMAN RD. | | | LONGVIEW | TX | 75601 | |
| LONNA B SMITH | | P O BOX 1866 | | | MANHATTAN BEACH | CA | 90266 | |
| LONNIE C MINZE & ROBBIE R MINZE JR | | 49 SWEETLEAF CT | | | SPRING | TX | 77381-2972 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONNIE LEMAR SMITH | | POST OFFICE BOX 7601 | | | BEAUMONT | TX | 77726 | |
| LONNIE MILLER | | 1041 ROCK STREET | | | DERIDDER | LA | 70634 | |
| LONQUIST & CO. LLC | | BARTON OAKS PLAZA 1 STE 435 | 901 SOUTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78746 | |
| LOOMIS INTERNATIONAL, INC. | | P.O. BOX 6408 | | | PASADENA | TX | 77506-0408 | |
| LOOPER GOODWINE P.C. | | 1300 POST OAK BLVD, SUITE 2400 | ATTN: DONALD R. LOOPER | | HOUSTON | TX | 77056 | |
| LOOPER, REED & MCGRAW | | 1300 POST OAK BLVD., SUITE 2000 | ATTN: MR. PAUL G. YALE | | HOUSTON | TX | 77056 | |
| LOPEZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| LORETTA F GALLIA | | 2900 VALLEY VIEW SPACE 253 | | | LAS VEGAS | NV | 89102 | |
| LORETTA F LEE | | 11951 CR 120 | | | HESPERUS | CO | 81326 | |
| LORETTA JOHNSON HOWARD | | 391 CARTER RD | | | DRY CREEK | LA | 70637 | |
| LORETTA LUCILLE WITZSCHE | | 11703 BOLERO COURT | | | MEADOWS PLACE | TX | 77477 | |
| LORI ANN SMITH | | 409 DOVE RIDGE LANE | | | BAYFIELD | CO | 81122 | |
| LORI L ORMOND | | 109 EMERALD DRIVE | | | FLORESVILLE | TX | 78114 | |
| LORI ROBERTSON | | 44-150 KOU PLACE APT 4 | | | KANEOHE | HI | 96744 | |
| LORMAN EDUCATION SERVICES | | DEPT 5382 | P O BOX 2933 | | MILWAUKEE | WI | 53201-2933 | |
| LORRAINE M NEWMAN | | 101 JM BRODNAX RD | | | ELMER | LA | 71424 | |
| LORRAINE P COLEMAN | | 7630 BROOKHVEN WAY | | | SHREVEPORT | LA | 71105 | |
| LOU HILL DAVIDSON | | 4524 GARFIELD ST NW | | | WASHINGTON | DC | 20007 | |
| LOUDEAN J BARR | | P O BOX 2071 | | | PARADISE | CA | 95967 | |
| LOUDEAN S BARR | | 5544 FEATHER RIVER PLACE | | | PARADISE | CA | 95967 | |
| LOUIS BERNARD JOHNSON | | 3201 N FORTY DRIVE | | | RUSTON | LA | 71270 | |
| LOUIS L BURGE AND LINDA CLINE BURGE | | 331 ROLAND MITCHAM ROAD | | | EVANS | LA | 70639 | |
| LOUIS MARBACH | | 641 OLIVER RD | | | VICTORIA | TX | 77904 | |
| LOUISE GILL ALLRED | | 22210 SIERRA MADRE STREET | | | CROSBY | TX | 77532 | |
| LOUISE HOWARD MURPHY | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| LOUISE J IREY | | 2887 RUTH STREET | | | DERIDDER | LA | 70634 | |
| LOUISE MCDANIEL MUSSLEWHITE | | P O BOX 541 | | | KIRBYVILLE | TX | 75956 | |
| LOUISE T FERGUSON | | P O BOX 94 | | | HIGH ROLLS | NM | 88325 | |
| LOUISE THORNHILL | C/O LISA ERWIN | 33227 KERRIE LANE | | | DENHAM SPRINGS | LA | 70726 | |
| LOUISE WALKER CARROLL | | 313 CALVIN CARROLL ROAD | | | PITKIN | LA | 70656 | |
| LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS | | ATTN THOMAS H ONEAL SECRETARY | P O BOX 160 | | VIDALIA | LA | 71373 | |
| LOUISIANA CRANE & CONSTRUCTION LLC | | DEPT 373 | PO BOX 4652 | | HOUSTON | TX | 77210-4652 | |
| LOUISIANA CRANE COMPANY, LLC | | P.O. BOX 156 | | | SULPHUR | LA | 70664 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | ACADIANA REGIONAL OFFICE | ENFORCEMENT DIVISION | 111 NEW CENTER DRIVE | LAFAYETTE | LA | 70508 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | AIR PERMITS DIVISION | MANUFACTURING SECTION | 602 NORTH 5TH STREET | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | AIR QUALITY ASSESSMENT | ENGINEERING SUPPORT | 602 NORTH 5TH STREET | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | DATA COLLECTION & EVALUATION GROUP | AIR QUALITY ASSESSMENT DIVISION | 602 NORTH 5TH STREET | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | EMERGENCY & RADIOLOGICAL SERVICES DIVISION | UNAUTHORIZED DISCHARGE NOTIFICATION REPORT | P.O. BOX 4312 | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | OFFICE OF ENVIRONMENTAL COMPLIANCE | AIR PERMITS | P.O. BOX 4313 | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | OFFICE OF ENVIRONMENTAL COMPLIANCE | ENFORCEMENT DIVISION | P.O. BOX 4312 | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | OFFICE OF ENVIRONMENTAL COMPLIANCE - TITLE V PROGRAM | ENFORCEMENT DIVISION | 602 NORTH 5TH STREET | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | OFFICE OF ENVIRONMENTAL SERVICES | AIR PERMITS | 602 NORTH 5TH STREET | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | SOUTHEAST REGIONAL OFFICE | 201 EVANS ROAD, SUITE 420 | | NEW ORLEANS | LA | 70123 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | SOUTHWEST REGIONAL OFFICE | 1301 GADWALL STREET | | LAKE CHARLES | LA | 70616 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | WATER PERMITS | P.O. BOX 4313 | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | 617 N 3RD STREET | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | LAFAYETTE DISTRICT OFFICE | ENGINEERING | 825 KALISTE SALOOM ROAD, SUITE 220 | LAFAYETTE | LA | 70508 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | MONROE DISTRICT OFFICE | ENGINEERING | 24 ACCENT DRIVE, SUITE 104 | MONROE | LA | 71202 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF COASTAL MANAGEMENT | OIL SPILL | P.O. BOX 44487 | BATON ROUGE | LA | 70804 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF COASTAL MANAGEMENT | PERMITS AND MITIGATION DIVISION | P.O. BOX 44487 | BATON ROUGE | LA | 70804 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF CONSERVATION | P.O. BOX 94275 | | BATON ROUGE | LA | 70804 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF CONSERVATION | ENGINEERING - ADMINISTRATIVE | P.O. BOX 94275 | BATON ROUGE | LA | 70804 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF CONSERVATION | ENGINEERING - REGULATORY | P.O. BOX 94275 | BATON ROUGE | LA | 70804 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF CONSERVATION | ENVIRONMENTAL | P.O. BOX 94275 | BATON ROUGE | LA | 70804 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF CONSERVATION | INJECTION AND MINING | P.O. BOX 94275 | BATON ROUGE | LA | 70804 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF MINERAL RESOURCES | MINERAL INCOME DIVISION | P.O. BOX 2827 | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | OFFICE OF MINERAL RESOURCES | PETROLEUM LANDS DIVISION | P.O. BOX 2827 | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | | SHREVEPORT DISTRICT OFFICE | ENGINEERING | 1525 FAIRFIELD AVENUE, SUITE 668 | SHREVEPORT | LA | 71101 | |
| LOUISIANA DEPARTMENT OF REVENUE | | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | | P O BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF REVENUE | | P O BOX 3193 | | | BATON ROUGE | LA | 70821-3193 | |
| LOUISIANA DEPARTMENT OF REVENUE | | P O BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 4936 | | | BATON ROUGE | LA | 70821-6004 | |
| LOUISIANA DEPARTMENT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | P O BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | | 2000 QUAIL DR. | | | BATON ROUGE | LA | 70808 | |
| LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | | 2000 QUAIL DR. | ATTN: MS. CHRISTY MCGONOUGH | | BATON ROUGE | LA | 70808 | |
| LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | | P.O. BOX 98000 | | | BATON ROUGE | LA | 70898 | |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | | FINANCIAL SERVICES DIVISION | ATTN: EXPEDITED PERMIT PAYMENT | P O BOX 4303 | BATON ROUGE | LA | 70821-4303 | |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | | FINANCIAL SERVICES DIVISION | P O BOX 4311 | | BATON ROUGE | LA | 70821-4311 | |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | | OFFICE OF ENVIRONMENTAL SVCS | AIR PERMITS DIVISION | P O BOX 4313 | BATON ROUGE | LA | 70821-4313 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 201 | 617 NORTH THIRD STREET | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPT OF TRANSPORTATION & DEVELOPMENT | | R/W PERMIT OFFICE | P O BOX 94245 | | BATON ROUGE | LA | 70804-9245 | |
| LOUISIANA DEPT OF WILDLIFE AND FISHERIES | | PO BOX 98000 | | | BATON ROUGE | LA | 70898-9000 | |
| LOUISIANA ENVIRONMENTAL MONITORING | | MONITORING & SUPPLY INC | 301 TURN ROW | | LAFAYETTE | LA | 70508 | |
| LOUISIANA ENVIRONMENTAL MONITORING & SUPPLY, INC. | | 301 TURN ROW | | | LAFAYETTE | LA | 70508 | |
| LOUISIANA LAND & EXPLORATION CO | C/O CONOCOPHILLIPS COMPANY | 22342 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| LOUISIANA LAND AND EXPLORATION COMPANY | | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| LOUISIANA LOCAL EMERGENCY PLANNING COMMITTEES | | AVOYELLES PARISH | EMERGENCY PLANNING COMMITTEE | 312 NORTH MAIN STREET | MARKSVILLE | LA | 71351 | |
| LOUISIANA LOCAL EMERGENCY PLANNING COMMITTEES | | BEAUREGARD PARISH | EMERGENCY PLANNING COMMITTEE | P.O. BOX 370 | DERIDDER | LA | 70634 | |
| LOUISIANA LOCAL EMERGENCY PLANNING COMMITTEES | | JEFFERSON PARISH | EMERGENCY PLANNING COMMITTEE | 1221 ELMWOOD PARK BOULEVARD, SUITE 310 | JEFFERSON | LA | 70123 | |
| LOUISIANA LOCAL EMERGENCY PLANNING COMMITTEES | | PLAQUEMINES PARISH | EMERGENCY PLANNING COMMITTEE | 8056 HWY 23, SUITE 200 | BELLE CHASSE | LA | 70037 | |
| LOUISIANA LOCAL EMERGENCY PLANNING COMMITTEES | | RAPIDES PARISH | EMERGENCY PLANNING COMMITTEE | 4216 ELLIS STREET | ALEXANDRIA | LA | 71302 | |
| LOUISIANA LOCAL EMERGENCY PLANNING COMMITTEES | | VERNON PARISH | EMERGENCY PLANNING COMMITTEE | 203 SOUTH 3RD STREET | LEESVILLE | LA | 71446 | |
| LOUISIANA MACHINERY | | 4727 NW EVANGELINE THWY | | | CARENCRO | LA | 70520 | |
| LOUISIANA METER SERVICE, INC. | | P.O. BOX 7552 | | | LAKE CHARLES | LA | 70606 | |
| LOUISIANA MINERALS LTD | | P O BOX 1142 | | | HOUSTON | TX | 77251-1142 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA OILFIELD DIVERS, LLC | | P.O. BOX 7123 | | | BELLE CHASSE | LA | 70037 | |
| LOUISIANA ONE CALL SYSTEM INC | | P O BOX 40715 | | | BATON ROUGE | LA | 70835-0715 | |
| LOUISIANA PIPELINE AND CONSTRUCTION CO. | | P.O. BOX 259 | | | DUNSON | LA | 70529 | |
| LOUISIANA SAFETY SYSTEMS INC | | PO BOX 53729 | | | LAFAYETTE | LA | 70505 | |
| LOUISIANA SAFETY SYSTEMS, INC. | | P.O. BOX 53014 | | | LAFAYETTE | LA | 70508 | |
| LOUISIANA STATE POLICE - PUBLIC SAFETY SERVICES | | HEAD QUARTERS | 7919 INDEPENDENCE BOULEVARD | | BATON ROUGE | LA | 70806 | |
| LOUISIANA STATE POLICE - PUBLIC SAFETY SERVICES | | RIGHT TO KNOW | FINANCIAL SERVICES | P.O. BOX 66909 | BATON ROUGE | LA | 70896 | |
| LOUISIANA TANK INC | | P O BOX 1863 | | | LAKE CHARLES | LA | 70602 | |
| LOUISIANA TANK, INC. | | P.O. BOX 1863 | | | LAKE CHARLES | LA | 70602 | |
| LOUISIANA VALVE SOURCE INC | | PO BOX 932276 | | | ATLANTA | GA | 31193-2276 | |
| LOUISIANA VALVE SOURCE, INC. | | P.O. BOX 130 | | | MILTON | LA | 70558-0130 | |
| LOUISIANA WILDLIFE AGENTS ASSOCIATION | | 464 INDUSTRIAL PKWY | | | WEST MONROE | LA | 71291 | |
| LOUISIANA WORKFORCE COMMISSION | | 1001 N. 23RD STREET | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA WORKFORCE COMMISSION | | PO BOX 94186 | | | BATON ROUGE | LA | 70804-9186 | |
| LOUNETTE F NOLEN | | 1912 NOLLEY ST | | | NATCHITOCHES | LA | 71457-2620 | |
| LOURAE LEA MINOR A/K/A LAURAE LEA MINOR | | 964 S ANTIQUITY LN | | | MOAB | UT | 84532 | |
| LOURENE YVONNE WOODALL VANCE | | 16351 COUNTY ROAD 1113 | | | FLINT | TX | 75762 | |
| LOUVIERE, BRYAN | | ADDRESS REDACTED | | | | | | |
| LOVE PIPELINE SERVICES, INC. | | 9 WALKER CREEK ROAD | | | JASPER | TX | 75951 | |
| LOWE OFFSHORE INTERNATIONAL, LTD. BY AND THROUGH ITS GENERAL PARTNER, LOWE OFFSHORE MANAGEMENT, L.L.C. | | 9601 JONES ROAD, #200 | | | HOUSTON | TX | 77065 | |
| LOWIE RYLAND CUNNINGHAM | | 531 STATE ST | | | ADRIAN | MI | 49221 | |
| LOZANO, ADRIAN ANSELMO | | ADDRESS REDACTED | | | | | | |
| LU, RAN | | ADDRESS REDACTED | | | | | | |
| LUBBOCK LPA SPECIAL MEETING ACCOUNT | | PO BOX 65434 | | | LUBBOCK | TX | 79464 | |
| LUCAS ASSOCIATES TEMPS, INC. | | 3384 PEACHTREE ROAD SUITE 900 | | | ATLANTA | GA | 30326 | |
| LUCAS ASSOCIATES, INC. | | 3384 PEACHTREE ROAD SUITE 900 | | | ATLANTA | GA | 30326 | |
| LUCILLE R JORDAN | | 614 CYPRESS ST | | | DERIDDER | LA | 70634 | |
| LUCKETT, JON P | | ADDRESS REDACTED | | | | | | |
| LUCY B JONES | | 175 ELZIE ROAD | | | LEESVILLE | LA | 71446 | |
| LUCY C SCHUMANN JOHNSON | | 1021 SAN BENITO DR | | | BROWNWOOD | TX | 76801 | |
| LUCY G MOSES TRUST | | 1271 AVE OF AMERICAS | | | NEW YORK | NY | 10020 | |
| LUDLUM MEASUREMENTS INC | | PO BOX 972965 | | | DALLAS | TX | 75397-2965 | |
| LUERAS WELDING SERVICE INC | | 3869 W HWY 44 | | | ALICE | TX | 78333 | |
| LUERAS WELDING SERVICE INC | | P O BOX 4108 | | | ALICE | TX | 78333 | |
| LUFKIN INDUSTRIES INC | | 11050 W. LITTLE YORK, BUILDING P | | | HOUSTON | TX | 77041 | |
| LUFKIN INDUSTRIES INC | | PO BOX 301199 | | | DALLAS | TX | 75303-1199 | |
| LUIS CANALES | STEVEN C. STRATSO | C/O HERRMAN & HERRMAN | 1201 THIRD STREET | | CORPUS CHRISTI | TX | 78404 | |
| LUIS E SANTOS | | 133 PHILLIPS DR | | | ANACOCO | LA | 71403 | |
| LUKE A SAUL | | 1850 MIDDLE RIDGE ROAD | | | NEWPORT | PA | 17074 | |
| LULA AUSTIN JOHNSON | | 139 ESTRELLA CROSSING UNIT 207 | | | GEORGETOWN | TX | 78628 | |
| LULA BRYANT WASHINGTON | | 5820 OLD MOORINGSPORT ROAD, LOT 6212 | | | SHREVEPORT | LA | 71107 | |
| LULA KATHRYN LEE | | 678 LEE STREET | | | FRISCO CITY | AL | 36445 | |
| LUMINA GEOPHYSICAL LLC | | 2101 SMITH ST STE 250 | | | HOUSTON | TX | 77002 | |
| LUMINA GEOPHYSICAL, LLC | | 2101 SMITH ST., SUITE 250 | CARLOS EDUARDO MORENO, PRESIDENT | | HOUSTON | TX | 77002 | |
| LUNA, RICARDO | | ADDRESS REDACTED | | | | | | |
| LUNA, RICARDO | | ADDRESS REDACTED | | | | | | |
| LUTHER, CHRISTY L | | ADDRESS REDACTED | | | | | | |
| LYDIA ROSS MCKEE | | 710 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| LYLE H HARVEY | | 150 BROADWAY APT 514 | | | NEW ORLEANS | LA | 70118 | |
| LYLE L PRYOR TRST UWO LSP | C/O F E PRYOR JR TRUSTEE | 1427 EDGEWATER FALLS | | | CANYON LAKE | TX | 78133 | |
| LYNDEN H THOMPSON & THERESA G THOMPSON | | 194 L THOMPSON ROAD | | | DERIDDER | LA | 70634 | |
| LYNN ALLEN WIESNER | | 5315 HANGING CLIFF COVE | | | AUSTIN | TX | 78759 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN BRITTON HENRY | | 310 W CHILDERS ST APT 1 | | | JASPER | TX | 75951-4747 | |
| LYNN H DAVIS JR | | 1323 JARRELL LOOP | | | EVANS | LA | 70639 | |
| LYNN H DAVIS SR | | POST OFFICE BOX 36 | | | EVANS | LA | 70639 | |
| LYSLE WINCHESTER | | P O BOX 17924 | | | RENO | NV | 89511-1034 | |
| M & C OILFIELD SERVICES, LLC | | P.O. BOX 808 | | | CAMERON | LA | 70631 | |
| M & S CONSULTANTS, INC. | | 1800 CAROL SUE AVENUE, SUITE 4 | | | GRETNA | LA | 70056 | |
| M D ANDERSON CANCER CENTER | | CHILDREN'S ART PROJECT | P O BOX 301435 | | HOUSTON | TX | 77230-1435 | |
| M G & G PUMP & SUPPLY COMPANY INC | | 110 HERMAN DRIVE | | | BELLE CHASSE | LA | 70037 | |
| M G & G PUMP CO., INC. | | 8655 BELLE CHASSE HWY | | | BELLE CHASSE | LA | 70037 | |
| M J MILLER TRUSTEE INC | | P O BOX 2147 | | | ADDISON | TX | 75001-2147 | |
| M KLEIN ENTERPRISES LLC | | 1156 PANAMA ST | | | PORTAGE | MI | 49002 | |
| M L LLEWELLYN JR | | 3210 MEADOWLARK LN NW | | | KENNESAW | GA | 30152-2578 | |
| M&J VALVE SERVICE, INC. | | P.O. BOX 92795 | | | LAFAYETTE | LA | 70509 | |
| M&R TRUCKING INC | | PO BOX 600 | | | FARMINGTON | NM | 87499 | |
| M&R TRUCKING, INC. | | 281 COUNTY ROAD 350 | | | FARMINGTON | NM | 87401 | |
| M. ARTHUR GENSLER, JR & ASSOCIATES, INC. | | 711 LOUISIANA STREET SUITE 300 | | | HOUSTON | TX | 77002 | |
| M. J. LEPETICH MARINE, L.L.C. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| M.J. LEPETICH OYSTERS, L.L.C. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| M.W. RENTALS & SERVICES, INC. | | 4002 HWY 59 NORTH | | | VICTORIA | TX | 77905 | |
| M/D TOTCO | | P O BOX 201153 | | | DALLAS | TX | 75320-1153 | |
| M/V CHICAGO, L.L.C. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| M/V DRAKE LLC | | P O BOX 1780 | | | HARVEY | LA | 70059 | |
| MABEL B QUINN | | 232 J M Q LOOP | | | LEESVILLE | LA | 71446 | |
| MACDONELL FAMILY PROPERTIES LLC | | P O BOX 7036 | | | ST CLOUD | MN | 56302 | |
| MACIAS, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| MACK EDWARD LEE III | | 9933 KEMP FOREST DR | | | HOUSTON | TX | 77080 | |
| MACK F & CONSTANCE GUILLORY THOMPSON | | P O BOX 370 | | | ELIZABETH | LA | 70638 | |
| MACK GOINS | | 1407 HIGHWAY 3226 | | | DERIDDER | LA | 70634 | |
| MACYS RENTALS LLC | | PO BOX 309 | | | PLEASANTON | TX | 78064-0309 | |
| MACY'S RENTALS, LLC | | P.O. BOX 239 | | | TILDEN | TX | 78072 | |
| MADCON CORPORATION | | 131A INDUSTRIAL DRIVE | | | SLIDELL | LA | 70460 | |
| MADCON CORPORATION | | 63374 OLD MILITARY RD | | | PEARL RIVER | LA | 70452 | |
| MADDOX, SHERRI S | | ADDRESS REDACTED | | | | | | |
| MADELINE LUCAS | | 4033 MILAGRO ORO | | | SANTA FE | NM | 87507 | |
| MADERE, INC. ET AL | | 37212 HWY 11 | | | SOUTH BURAS | LA | 70041 | |
| MADHA, MOOSA M | | ADDRESS REDACTED | | | | | | |
| MADISON EXPLORATION LLC | | 7575 JEFFERSON  HWY #308 | | | BATON ROUGE | LA | 70806 | |
| MADJOR & MADJOR PARTNERSHIP | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| MADJOR, BRACO | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| MAE G SHAPLEY | | 23106 LODGE MEADOWS | | | KATY | TX | 77494-7521 | |
| MAE GAREN MCGREGOR HOUSTON | | P O BOX 5909 | | | SHREVEPORT | LA | 71135-5909 | |
| MAGGIE DIANE OLIVER | | 632 DIXON STREET, APARTMENT C | | | DERIDDER | LA | 70634 | |
| MAGNUM OIL TOOLS INTERNATIONAL LTD | | 5655 BEAR LANE STE 100 | | | CORPUS CHRISTI | TX | 78405 | |
| MAGNUM OIL TOOLS INTERNATIONAL, LTD | | 5655 BEAR LANE, STE 100 | | | CORPUS CHRISTI | TX | 78405 | |
| MAGUIRE OIL COMPANY | | 5950 BERKSHIRE LN STE 1500 | | | DALLAS | TX | 75225-5843 | |
| MAI, SYLVIA M (MONICA) | | ADDRESS REDACTED | | | | | | |
| MAJOR EQUIPMENT & REMEDIATION | | P O BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| MAJOR KHAN LLC | | 1120 AVENUE OF THE AMERICAS | SUITE 4100 | | NEW YORK | NY | 10036 | |
| MAKANJUOLA, OLATUNDE | | ADDRESS REDACTED | | | | | | |
| MAKANJUOLA, OLATUNDE | | ADDRESS REDACTED | | | | | | |
| MAKANJUOLA, OLUWAFEMI OLADIPO (FEMI) | | ADDRESS REDACTED | | | | | | |
| MAKENZY BETH PERKINS | | 2909 BUCKLAND RD | | | EDMOND | OK | 73034 | |
| MALCOLM D MORRIS & SHIRLEY WILSON MORRIS | | P O BOX 1311 | | | LEESVILLE | LA | 71496 | |
| MALCOLM JEANE & REBA FAYE JEANE | | 152 BURR CEMETARY ROAD | | | ANACOCO | LA | 71403-2549 | |
| MALCOLM MCMULLEN & SHIRLEY H MCMULLEN | | 1931 PEPPERWOOD LANE | | | HOUSTON | TX | 77084 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALCOLM THOMPSON & ASSOCIATES INC | | 19500 STATE HIGHWAY 249 | SUITE 570 | | HOUSTON | TX | 77070 | |
| MALEK REGULATORY CONSULTING, LP | | 1717 ST JAMES PLACE STE 340 | | | HOUSTON | TX | 77056 | |
| MALINAK CONSULTING INC | | P O BOX 1611 | | | GIDDINGS | TX | 78942 | |
| MALINAK CONSULTING, INC. | | 533 E. INDEPENDENCE | | | GIDDINGS | TX | 78942 | |
| MALYDALN JONES MITCHELL | | 113 COUNTY ROAD 1112 | | | PEARSALL | TX | 78061 | |
| MAMIE CARRIE RILEY | | 1320 FENWICK CIRCLE | | | BEAUMONT | TX | 77706 | |
| MANAGED DIGITAL DOCUMENTS | | 9180 OLD KATY ROAD, STE 200 | | | HOUSTON | TX | 77055 | |
| MANEK ENERGY, INC. | | P.O. BOX 732 | | | SULPHUR SPRINGS | TX | 75483 | |
| MANGUM MUD EQUIPMENT COMPANY, INC. | | 1961 HWY 182 | | | HOUMA | LA | 70364 | |
| MANN, DREW A | | ADDRESS REDACTED | | | | | | |
| MANNING SAFETY SYSTEMS, INC. | | P.O. BOX 502 | | | JOURDANTON | TX | 78026 | |
| MANN'S FARM INC | | P O BOX 571 | | | PITKIN | LA | 70656-0571 | |
| MANOOCH SERVICES | | 1300 COX ST. | | | JONESBORO | LA | 71251 | |
| MANOOCH SERVICES | | P O BOX 234 | | | WALKER | LA | 70785 | |
| MANUEL OLIVAREZ | | 7854 FORTUNE DRIVE | | | SAN ANTONIO | TX | 78250 | |
| MAP2012-OK AN OKLAHOMA GENERAL PARTNERSHIP | | P O BOX 268962 | | | OKLAHOMA CITY | OK | 73126-8962 | |
| MAPMAKERS ALASKA | | 259 SOUTH ALASKA STREET | | | PALMER | AK | 99645 | |
| MARC A CRAWFORD | | 2300 CR 121 | | | HESPERUS | CO | 81326 | |
| MARCELLA FRAZAR | | P O BOX 244 | | | DERIDDER | LA | 70634 | |
| MARCELLA FRAZAR USUFRUCT | | P O BOX 244 | | | DERIDDER | LA | 70634 | |
| MARCELLE H MCGHEE WIMBERLEY | | P O DRAWER 305 | | | CHURCH POINT | LA | 70525 | |
| MARCH OF DIMES | | 3000 WESLAYAN SUITE 100 | | | HOUSTON | TX | 77027 | |
| MARCHA, RAMON | | ADDRESS REDACTED | | | | | | |
| MARCIA ELAINE GOINS LEMAIRE | | 1312 HENRY BASS ROAD | | | DERIDDER | LA | 70634 | |
| MARCIA LYNNE SNIDER HAMMOCK | | 202 HUGH STREET | | | DEQUINCY | LA | 70633 | |
| MARCO EXPLORATION LLC | | 2304 HANCOCK DRIVE STE 5 | | | AUSTIN | TX | 78756 | |
| MAR-CON, INC. | | 5524 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 | |
| MARCUS BLANE BORDELON & DANA L BORDELON | | 683 JARRELL LOOP | | | EVANS | LA | 70639 | |
| MARCUS CLEAR | | P O BOX 537 | | | PITKIN | LA | 70656 | |
| MARCUS E SKAGGS & BETTY F SKAGGS | | P O BOX 1091 | | | DURANGO | CO | 81302 | |
| MAREK'S SERVICES DBA JAHCO OILFIELD CO. | | 4250 INDIAN ROAD | | | NEW ULM | TX | 78950 | |
| MARGARET ANN BRYCE HAYWARD | | 6520 SANORA DRIVE | | | GRANBURY | TX | 06049 | |
| MARGARET C CALL | | 1550 PARKWAY DRIVE | | | ROHNERT PARK | CA | 94928 | |
| MARGARET CLARA ODOM STRICKLAND | | P.O. BOX 125 | | | WILLIS | TX | 77378 | |
| MARGARET ELKINS ESTATE | | 1001 FANNIN STE 1166 | | | HOUSTON | TX | 77002 | |
| MARGARET FAYE SIMMONS COBBINS | | POST OFFICE BOX 248 | | | LEXINGTON | MS | 39095 | |
| MARGARET J STAUTZENBERGER | | 631 LAKEVIEW BLVD APT C301 | | | NEW BRAUNFELS | TX | 78130 | |
| MARGARET L ALCORN | | 7764 HWY 464 | | | DERIDDER | LA | 70634 | |
| MARGARET L FEHRENBACH | | 1618 LAKE BLUFF DRIVE | | | GARLAND | TX | 75043 | |
| MARGARET M STANDRIDGE | | 732 JONA KAY TERRACE | | | NORMAN | OK | 73069 | |
| MARGARET MAE MORLEY | | 966 COUNTY ROAD 127 | | | HESPERUS | CO | 81326 | |
| MARGARET MARSHALL BARNES | | 259 GENESEO RD | | | SAN ANTONIO | TX | 78209 | |
| MARGARET ROSENQUEST | | 411 OLIVER RD | | | VICTORIA | TX | 77904 | |
| MARGARET WEERTS BAYHI | | 110 WILLOW END | | | HOUSTON | TX | 77024 | |
| MARGARET WHITE KILCREASE | | 2019 HICKS STREET | | | WEST MONROE | LA | 71291 | |
| MARGIE DANIELLE STUBER | | 1108 MERRIMAN STREET | | | PORT NECHES | TX | 77651 | |
| MARGIE SCHUMANN | | 2308 14TH STREET | | | BROWNWOOD | TX | 76801 | |
| MARGIE STEELE WRIGHT | | 505 PARKVIEW AVENUE | | | DERIDDER | LA | 70634 | |
| MARGO L WHITT | | 17 BULL ELK RUN | | | CLOUDCROFT | NM | 88317 | |
| MARIA BAGBY | | 990 HIGHLAND DR SUITE 106-D | | | SOLANA BEACH | CA | 92075 | |
| MARIA MILAGROS ORTIZ & JOSE MIGUEL ORTIZ | | 516 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| MARIAN SEALE FREELAND | | 14218 ARBOR OAK | | | SAN ANTONIO | TX | 78249 | |
| MARIANNA R NOONER | | 9612 GLENACRE CIRCLE | | | DALLAS | TX | 75243 | |
| MARIE I BAETZ FAMILY 2012 TRUST | | 633 ALTA AVE | | | SAN ANTONIO | TX | 78209 | |
| MARIE LATONYA CARROLL BANKS | | 1481 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| MARIE LOUISE FERGUSON | | 11023 DOUD ST. | | | HOUSTON | TX | 77035 | |
| MARIE LOUISE GRAY F/K/A MARIE CONNER | | 2204 CR 122 | | | HESPERUS | CO | 81326 | |
| MARIE SINGLETARY INDIVIDUALLY | | 111 SINGLETARY RD | | | PITKIN | LA | 70656 | |
| MARIE SPEAKMAN | | 1714 EAST 3015 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| MARIE THOMPSON | | 1904 HIGHWAY 113 | | | GLENMORA | LA | 71433 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE VEST | | 1731 EASTLAWN | | | DURANGO | CO | 81301 | |
| MARIELA NOGUERA | | ADDRESS REDACTED | | | | | | |
| MARILYN ELNORA HAWKES TATE | | INDIVIDUALLY & USUFRUCTUARY | P O BOX 498 | | ROSEPINE | LA | 70659 | |
| MARILYN J CAMPBELL | | 725 COUNTY ROAD 101 | | | HESPERUS | CO | 81326 | |
| MARILYN JANE SCOTT | | 626 SOUTH CORPORATION ST | | | CHURCH POINT | LA | 70525 | |
| MARILYN LEE PIERCE | | 176 AUGUSTA DR | | | WIMBERLEY | TX | 78676 | |
| MARILYN M PEACH | | 11415 BURGESS LANE | | | COLORADO SPRINGS | CO | 80908 | |
| MARILYN MARTIN COODY | | 3110 RIDGEDALE DRIVE | | | GARLAND | TX | 75041 | |
| MARILYN POLANSKY LOBRANO | C/O ROBERT L LOBRANO | P O BOX 580 | | | BELLE CHASSE | LA | 70037 | |
| MARION E VAN TASSEL & CONNIE VAN TASSEL | | 2839 LILEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| MARION P MCNIECE | | 922 MANCHESTER DR | | | CONROE | TX | 77304-2713 | |
| MARION SMITH GALLAS | | P O BOX 367 | | | BULLARD | TX | 75757 | |
| MARION STEVENS | | 1215 COUNTY ROAD 102 | | | HESPERUS | CO | 81326 | |
| MARION W HARRIMAN & DOROTHY O HARRIMAN | | 406 CARL THOMPSON ROAD | | | LEESVILLE | LA | 71446 | |
| MARJORIE GAIL MCGREGOR MITCHELL | | P O BOX 5909 | | | SHREVEPORT | LA | 71135-5909 | |
| MARJORIE MAE WEST | | P O BOX 1721 | | | DERIDDER | LA | 70634 | |
| MARJORIE NANNEY HADNOT ESTATE | | 815 PICKNEY AVE | | | LEESVILLE | LA | 71446-4135 | |
| MARJORIE POPE | | P O BOX 1999 | | | FARMINGTON | NM | 87499 | |
| MARK A HARRIS & ASHLEE M HARRIS | | 5984 HWY 140 | | | HESPERUS | CO | 81362 | |
| MARK A LANGFORD & BEVERLY A LANGFORD | | 494 CR 107 | | | HESPERUS | CO | 81326 | |
| MARK A O'NEAL & ASSOCIATES INC | | 522 EUROPE ST | | | BATON ROUGE | LA | 70802 | |
| MARK A O'NEAL & ASSOCIATES INC | | P O BOX 66573 | | | BATON ROUGE | LA | 70896-6573 | |
| MARK A THOMPSON & ANGELA J THOMPSON | | 307 CLAUDE MARICLE RD | | | PITKIN | LA | 70656 | |
| MARK AARON WARD | | 8889 EVENING SHADOW DRIVE | | | DENHAM SPRINGS | LA | 70726 | |
| MARK ALLEN COOPER & KIM WINGATE COOPER | | 1176 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| MARK BROADWAY | | 3122 GREENWOOD GLEN | | | KINGWOOD | TX | 77345 | |
| MARK C WELDON | | 143 PUMPKIN LOOP | | | DERIDDER | LA | 70634-7900 | |
| MARK ELLIS REED & MISTY EAVES REED | | 135 UNION HILL CHURCH RD | | | GLENMORA | LA | 71433 | |
| MARK LATHAM | | ADDRESS REDACTED | | | | | | |
| MARK LOFTIN | | POST OFFICE BOX 6590 | | | PHOENIX | AZ | 85005 | |
| MARK R PAULSON | | 507 OAKLEAF DR | | | SAN ANTONIO | TX | 78209 | |
| MARK R. PAULSON | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| MARK ZALMON KNIGHT & LOUISE V KNIGHT | | P O BOX 604 | | | ROSEPINE | LA | 70659 | |
| MARKCUS JAMERSON & DOROTHY J JAMERSON | | 23260 HIGHWAY 111 | | | DERIDDER | LA | 70634 | |
| MARKO SHAN BACA & ERICA J SOILEAU BACA | | 119 EAST STREET | | | LAKE CHARLES | LA | 70601 | |
| MARLENE M BAUER | | 2202 N VASSAULT | | | TACOMA | WA | 98406 | |
| MARLIN OILFIELD DIVERS | | P.O. BOX 1538 | | | PROGRESSO | TX | 78579 | |
| MARLIN OILFIELD DIVERS INC | | 1939 GRAND CAILLOU ROAD | | | HOUMA | LA | 70363 | |
| MARLIN OILFIELD DIVERS INC | | CBS | PO BOX 2201 | | DECATUR | AL | 35609-2201 | |
| MARLON R HYATT & DORIS WOOLEY HYATT | | 890 BLACKMON ROAD | | | LEESVILLE | LA | 71446 | |
| MARLON RAY CALHOUN | | P O BOX 576 | | | ROSEPINE | LA | 70659 | |
| MARLON S JARRELL & ESSIE S JARRELL | | 171 M JARRELL ROAD | | | EVANS | LA | 70639 | |
| MARMAC, LLC | ROBERT A. MAHTOOK, JR. | C/O MAHTOOK & LAFLEUR, L.L.C. | 600 JEFFERSON STREET SUITE 1000 | P.O. BOX 3089 | LAFAYETTE | LA | 70502-3089 | |
| MARNICH, TIMOTHY K (TIM) | | ADDRESS REDACTED | | | | | | |
| MAROSKI INC | | P O BOX 8731 | | | HOT SPRINGS | AR | 71910-8731 | |
| MARRIOTT GREENSPOINT | | ATTN: ACCOUNTS RECEIVABLE | 255 NORTH SAM HOUSTON PKWY E | | HOUSTON | TX | 77060-2004 | |
| MARRIOTT HOUSTON NORTH | | 255 N SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77060 | |
| MARSH USA INC | | PO BOX 846015 | | | DALLAS | TX | 75284-6015 | |
| MARSHA NAEGELIN GEIGER | | P O BOX 96 | | | LYTLE | TX | 78052 | |
| MARSHA R BUDZ | | 818 11TH ST | | | BOULDER | CO | 80302 | |
| MARSHA S BANE | | 305 S MILAM | | | FREDERICKSBURG | TX | 78624 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHAL FIRTH HOLDINGS LLC D/B/A THE FIRTH GROUP | | 405 LAMORE LANE OFFICE UNIT 2 | | | MANTENO | IL | 60950 | |
| MARSHALL F HERRERA | | INDV & AIF FOR THOMAS L HERRERA | P O BOX 55 | | MARVEL | CO | 81329 | |
| MARSHALL F KELLY | | 5638 KNOLLCREST DR | | | SHREVEPORT | LA | 71129 | |
| MARSHALL INDUSTRIES, LLC | | P.O. BOX 1107 | JAMIE THEOBALD | | SLIDELL | LA | 70459 | |
| MARSHALL WHITNEY | | 40 MOSES DRIVE | | | ROCK SPRINGS | WY | 82901 | |
| MARSHALL, KATHY L | | ADDRESS REDACTED | | | | | | |
| MARTENS, JOYCE EVELYN | | ADDRESS REDACTED | | | | | | |
| MARTHA A BERGIN | | 922 DAVIS STREET | | | PASADENA | TX | 77506 | |
| MARTHA ANN CHAPPELL LEE | | 1605 CHENAULT DRIVE SOUTHEAST | | | DECATUR | AL | 35601 | |
| MARTHA ANN O NEAL | | 703 PARK ROAD | | | DERIDDER | LA | 70634 | |
| MARTHA E GOINS SMITH | | 1634 HIGHWAY 3226 | | | DERIDDER | LA | 70634 | |
| MARTHA H BRANCH | | 1915 WATERFORD DR | | | GRAPEVINE | TX | 76051 | |
| MARTHA KATHRYN MARSHALL | | 111 EAST ELM ST | | | TYLER | TX | 75701 | |
| MARTHA S COMBS & LIFE ESTATE | | 6103 MOUNTAIN CLIMB DRIVE | | | AUSTIN | TX | 78731 | |
| MARTHA S WATSON VERKRUISSEN | | 800 ROYAL STREET | | | LAKE CHARLES | LA | 70607 | |
| MARTHA SLIMAN VERKRUISSEN | | 800 ROYAL STREET | | | LAKE CHARLES | LA | 70607 | |
| MARTHA SUE ULLOM | | 3939 COUNTY ROAD 119 | | | HESPERUS | CO | 81326 | |
| MARTHA WHATLEY MARTINEZ | | 17025 BERNARDO OAKS DRIVE | | | SAN DIEGO | CA | 92128 | |
| MARTHA WIEBE | | 1321 PARK BAYOU DRIVE APARTMENT C | | | HOUSTON | TX | 77077 | |
| MARTIN BODE WERNER & MANN PC | | 5100 WESTHEIMER RD STE 100 | | | HOUSTON | TX | 77056 | |
| MARTIN BODE WERNER & MANN PLLC | | 5100 WESTHEIMER RD STE 100 | | | HOUSTON | TX | 77056 | |
| MARTIN L CHEVALIER JR & SHARON CHEVALIER | | 2554 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| MARTIN WAYNE WISER & DONNA LEE V WISER | | 1057 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| MARTIN, BODE, WERNER & MANN, P.C. | | HALIBOUTY CENTER 5100 WESTHEIMER, SUITE 200 | ATTN: MR. R. BRONSON MANN | | HOUSTON | TX | 77056 | |
| MARTIN, DORIS ANN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ARNULFO V | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CLEMENT IV (BEAU) | | ADDRESS REDACTED | | | | | | |
| MARVIN E HOWARD | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| MARVIN HAYMON | | 576 HIGHWAY 464 | | | LEESVILLE | LA | 71445 | |
| MARVIN JARRELL | | 8306 STILLWOOD LANE | | | AUSTIN | TX | 78757 | |
| MARVIN L LLEWELLYN & DOROTHY B LLEWELLYN | | 3210 MEADOWLARK LN NW | | | KENNESAW | GA | 30152-2578 | |
| MARVIN L SMITH & BARBARA PREWITT SMITH | | 1686 BONNER ROAD | | | EVANS | LA | 70639 | |
| MARVIN L STEVENS | | 15451 CR CC | | | PLEASANTVIEW | CO | 81336 | |
| MARVIN RAY BURROW & EDNA MIDKIFF BURROW | | 7170 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| MARVIN'S ENGINE SERVICE INC. | | P.O. BOX 349 | | | RAYNE | LA | 70578 | |
| MARVIS E MARICLE | | 9001 HWY 10 | | | PITKIN | LA | 70656 | |
| MARY ANN CRAIG | | P O BOX 1047 | | | DURANGO | CO | 81302 | |
| MARY ANN ODOM MCMULLIN | | 3206 LARIAT LANE | | | CORPUS CHRISTI | TX | 78415 | |
| MARY B DAVIS | | 900 CUMBERLAND TRAIL | | | SAINT ELMO | IL | 62458 | |
| MARY BENOIST | | 329 MARKET ST | | | NATCHEZ | MS | 39120-3465 | |
| MARY BETH ESTELLE | | 183 WEST PARK AVENUE | | | DURANGO | CO | 81301 | |
| MARY BLANCHARD SLIMAN | | 504 FRANKLIN AVENUE | | | LAKE CHARLES | LA | 71446 | |
| MARY C MCGINTY JONES | | 351 WINDERMERE BLVD APT 207 | | | ALEXANDRIA | LA | 71303-2656 | |
| MARY C QUOYESER | | TEN TRAIL VIEW | | | NEW BRAUNFELS | TX | 78130 | |
| MARY DELILLA SNOWDEN | | 924 COLLINGTREE ST | | | LAS VEGAS | NV | 89145 | |
| MARY DOYLE DOYLE | | 24 BROWN ROAD | | | PITKIN | LA | 70656 | |
| MARY E BRITTIAN | | 321 LEO EGAN RD | | | ANACOCO | LA | 71403 | |
| MARY ELISABETH GREENBAUM | | 10000 MAIN STREET #701 | | | BELLEVUE | WA | 98004 | |
| MARY HUFF MUELLER | | 1447 RIVER RANCH DRIVE | | | BANDERA | TX | 78003 | |
| MARY J KEMP MCCOMIC | | 178 JASPER KEMP ROAD | | | PITKIN | LA | 70656 | |
| MARY JANE PENINGER DALE & ROBERT E DALE | | 41320 ADELLE DRIVE | | | HAMMOND | LA | 70403 | |
| MARY JANE THIES | | P O BOX 1071 | | | MONTICELLO | UT | 84535 | |
| MARY JANETTE HAYWARD MARTINEZ | | 1651 MCMICHAEL DRIVE | | | BATON ROUGE | LA | 708154 | |
| MARY JO COUGHLIN | | P O BOX 4719, BLACKSWAN DR | | | SHAWNEE | KS | 66216 | |
| MARY JO CURTIS | | 400 W MESQUITE NO 2 | | | GRANGER | TX | 76530 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JOANNA DAILEY CANADY MACHEK | | 125 LEWING DRIVE | | | ANACOCO | LA | 71403 | |
| MARY JON BRYAN | | CARE OF MELINDA K ERICKSON | 445 E CHEYENNE MTN BLVD STE C 403 | | COLORADO SPRINGS | CO | 80906 | |
| MARY K CARLETON | | 6125 CHANDLER DR | | | BATON ROUGE | LA | 70808 | |
| MARY KATHRYN ORRELL | | ADDRESS REDACTED | | | | | | |
| MARY KATHRYN SELZNICK | | P O BOX 982707 | | | PARK CITY | UT | 84098 | |
| MARY KAY GLENN | | 183 PINE SHADOWS DRIVE | | | LIVINGSTON | TX | 77351 | |
| MARY KING DODWELL | | 1200 WASHINGTON AVENUE | | | NEW ORLEANS | LA | 70130 | |
| MARY L WILLS | | 1540 CAMEL DRIVERS LANE | | | COLORADO SPRINGS | CO | 80904 | |
| MARY LOUISE ADAMS REVOCABLE TRUST | | P O BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| MARY LOUISE JONES | | P O BOX 1944 | | | GONZALES | TX | 78629 | |
| MARY LOUISE MANN | | P O BOX 2303 | | | WACO | TX | 76703-2303 | |
| MARY MATTHEWS | | 369 LONGWOOD DRIVE | | | DESTREHAN | LA | 70047 | |
| MARY NAN DORAN TRUST | | 3121 PRESTON HOLLOW ROAD | | | FORT WORTH | TX | 76109 | |
| MARY NELL KING SINAI | | P O BOX 53384 61533 | | | TEL-AVIV | | | ISRAEL |
| MARY NUUTTILA | | 353 COUNTY ROAD 258 | | | LIBERTY HILL | TX | 78642 | |
| MARY SIGLER BLACKBURN | | 6105 NW 162ND ST | | | EDMOND | OK | 73013 | |
| MARY UPDEGROVE | | 11591 FM 59 | | | ATHENS | TX | 75751-8178 | |
| MARY V HENSLEY | | 6406 COLEMANS LAKE RD | | | CHURCH RD | VA | 23833 | |
| MARY W. ERMEL | DONNIE K. MCGILBRA | C/O LAW OFFICES OF KILPATRICK WHITE & DEAS | 9601 MCALLISTER FREEWAY | SUITE 220 | SAN ANTONIO | TX | 78216 | |
| MARY WARE MCDANIEL | | 9 1/2 HACKBERRY LANE | | | HOUSTON | TX | 77027 | |
| MARY'S LITTLE SHOP OF FLOWERS | | ATTN: MARY QUALLS | 13940 BAMMEL N HOUSTON RD | | HOUSTON | TX | 77066 | |
| MASON, JAMES N | | ADDRESS REDACTED | | | | | | |
| MASRAFFS PARTNERS LP | | 1753 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| MASSEY, CYNTHIA MOON (CINDY) | | ADDRESS REDACTED | | | | | | |
| MASSMAN CONSTRUCTION COMPANY | | H J MASSMAN IV, PRESIDENT | 8901 STATE LINE | | KANSAS CITY | MI | 64114 | |
| MASTER VALVE AND WELLHEAD SERVICE, INC. | | 29 WELDON RD | | | HOUMA | LA | 70363 | |
| MASTERS CREEK PARTNERSHIP-A LP | C/O E&D RESOURCE ADVISORS INC | P O BOX 141256 | | | GAINESVILLE | FL | 32608 | |
| MATADOR RESOURCES COMPANY | | 5400 LBJ FREEWAY, SUITE 1500 | | | DALLAS | TX | 75240 | |
| MATADOR RESOURCES COMPANY | JAMES M. TRUSS | C/O COX SMITH MATTHEWS INCORPORATED | 112 E. PECAN STREET | SUITE 1800 | SAN ANTONIO | TX | 78205 | |
| MATAGORDA B1 LP | | P O BOX 732292 | | | DALLAS | TX | 75373-2292 | |
| MATHEWS CONSTRUCTION, CO. LTD. | | P.O. BOX 330, 641 EAST MILAM | | | JASPER | TX | 75951 | |
| MATIUK, GREG | | ADDRESS REDACTED | | | | | | |
| MATIUK, GREG | | ADDRESS REDACTED | | | | | | |
| MATRIX PETROLEUM LLC | | 1401 ENCLAVE PARKWAY, SUITE 400 | J. DREW REEVES, VP LAND | | HOUSTON | TX | 77077 | |
| MATT MARQUEZ CITRIX ONLINE, LLC | | 6500 HOLLISTER AVENUE | | | GOLETA | CA | 93117 | |
| MATT TRAVIS LLC | | 27 MISTY GROVE CIRCLE | | | THE WOODLANDS | TX | 77380 | |
| MATT TRAVIS, LLC | | 87 WEST TRILLUM CIRCLE | ATTN: MATTHEW TRAVIS | | THE WOODLANDS | TX | 77381 | |
| MATTE SERVICES CORPORATION | | 9504 ENGINEERS ROAD | | | ABBEVILLE | LA | 70510 | |
| MATTHEW A KRICHMAN | | 338 JENKINS RANCH ROAD | | | DURANGO | CO | 81301 | |
| MATTHEW ALAN SCHMITT & CHERYL L SCHMITT | | 1066 COUNTY ROAD 122 | | | HESPERUS | CO | 81326 | |
| MATTHEW J TELFER & BECKY SUE TELFER | | 516 LADIN LANE | | | AUSTIN | TX | 78734 | |
| MATTHEW LEE PEAVY | | P O BOX 69 | | | ROSEPINE | LA | 70659 | |
| MATTHEW MAREK | | 3130 EAST VILLA MARIA RD | APT NO 501 | | BRYAN | TX | 77803 | |
| MATTHEW STEWART | | ADDRESS REDACTED | | | | | | |
| MATTHEW STROTHER | | 2737 HWY 121 | | | LEESVILLE | LA | 71446 | |
| MATTHEWS, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, LYNDSIE JORDAN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MATTIE BALLARD RICHARDSON | | P O BOX 91 | | | ELIZABETH | LA | 70638 | |
| MATTIE GRIGG | | 505 CARLTON ST | | | SPRINGDALE | AR | 72762 | |
| MATTIE PERKINS WISBY | | 5576 HWY #399 | | | PITKIN | LA | 70656 | |
| MATTIE ROSE SMITH RIVERS | | P O BOX 470855 | | | CELEBRATION | FL | 34747-0855 | |
| MAUDE FOUNTAIN BUSH KLEIN | | 23522 HIGHWAY 8 | | | LEESVILLE | LA | 71446 | |
| MAVERICK DIRECTIONAL SERVICE, LLP | | 25700 I-45 N. #122 | | | SPRING | TX | 77386 | |
| MAVERICK ENERGY SOLUTIONS LLC | | 247 BRIGHTON LOOP | | | HOUMA | LA | 70360 | |
| MAVERICK FIELD SERVICES LLC | | 4447 W HWY 71 | | | LA GRANGE | TX | 78945 | |
| MAVERICK FIELD SERVICES LLC | | CAPITAL SOLUTIONS | P O BOX 930330 | | ATLANTA | GA | 31193-0330 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAVERICK FIELD SERVICES LLC | | P O BOX 262 | | | LA GRANGE | TX | 78945 | |
| MAVERICK FIELD SERVICES, LLC | | 4447 HWY 71 W, P.O. BOX 262 | | | LAGRANGE | TX | 78945 | |
| MAXINE ANN ODOM | | 1433 CASA DE ORO | | | CORPUS CHRISTI | TX | 78411 | |
| MAXINE EALUM | | P O BOX 797 | | | BAYFIELD | CO | 81122 | |
| MAXINE FERGUSON DAVIS | | P O BOX 927 | | | BENTONVILLE | AR | 72712 | |
| MAXINE MURPHY CAMMENGA | | P O BOX 88 | | | ROSEPINE | LA | 70659 | |
| MAXINE WILLIS | | 5622 EAST CIRLE DR | | | ALEXANDRIA | LA | 71301 | |
| MAXOIL SOLUTIONS, INC. | | 4106 NEW WEST ROAD | | | PASADENA | TX | 77507 | |
| MAX-VAC, INC. | | 401 WESTCHESTER DR. | | | CORPUS CHRISTI | TX | 78408 | |
| MAXWELL DRUMMOND INTERNATIONAL | | 10375 RICHMOND AVE STE 1830 | | | HOUSTON | TX | 77042 | |
| MAY LAMBERTH HARVEY | | 585 FAL ROAD | | | DERIDDER | LA | 70634 | |
| MAY, MARY J | | ADDRESS REDACTED | | | | | | |
| MAYHALL & BLAIZE, LLC | | 5800 ONE PERKINS PLACE DR. SUITE 2-B | ATTN: MRS. KIM G. MAYHALL | | BATON ROUGE | LA | 70808 | |
| MAYHALL FONDREN BLAIZE | | 5800 ONE PERKINS PL DR STE 2-B | | | BATON ROUGE | LA | 70808 | |
| MBOE INC | | 4925 GREENVILLE AVE, STE 915 | | | DALLAS | TX | 75206 | |
| MCADA DRILLING FLUIDS INC | | P O BOX 1080 | | | BAY CITY | TX | 77404-1080 | |
| MCADA DRILLING FLUIDS, INC. | | P.O. BOX 1080 | | | BAY CITY | TX | 77404 | |
| MCBEE WELDING INC. | | P.O. BOX 95 | | | CALLIHAM | TX | 78007 | |
| MCCLELLAN-VICK CONSULTING INC | | PO BOX 2326 | | | FARMINGTON | NM | 87499 | |
| MCCRORY, GARRETT G | | ADDRESS REDACTED | | | | | | |
| MCCULLIS RESOURCES CO | | PAUL MCCULLIS, REPRESENTATIVE | P O BOX 3248 | | LITTLETON | CO | 80161 | |
| MCCULLOCH, LOU K | | ADDRESS REDACTED | | | | | | |
| MCCULLY-CHAPMAN EXPLORATION INC | | P O BOX 421 | | | SEALY | TX | 77474 | |
| MCCURDY SERVICES INC | | P O BOX 5069 | | | BRYAN | TX | 77805 | |
| MCCURDY SERVICES, INC. | | 1560 CROSSWIND DR. | | | BRYAN | TX | 77808 | |
| MCCUSKER, KELLY E | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, CHERYL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, CHERYL WESTPHAL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, DOMINIQUE JERMAL | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, PETER CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCGEE, PATRICK EARL (PAT) | | ADDRESS REDACTED | | | | | | |
| MCGILL, LARRY L | | ADDRESS REDACTED | | | | | | |
| MCGILVRAY, TIM | | ADDRESS REDACTED | | | | | | |
| MCGILVRAY, TIM | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, LOCHRIDGE, & KILGORE, LLP | | LOCHRIDGE 600 CONGRESS AVE., SUITE 2100 | ATTN: TIM GEORGE MCGINNIS | | AUSTIN | TX | 78701 | |
| MCGINTY DURHAM INC | | P O BOX 7979 | | | ALEXANDRIA | LA | 71306-0979 | |
| MCGRAW EQUIPMENT CORPORATION | | 6819 HIGHWAY BLVD STE 630 | | | KATY | TX | 77494 | |
| MCGRIFF SEIBELS & WILLIAMS OF TEXAS INC | | DRAWER 456 | P O BOX 11407 | | BIRMINGHAM | AL | 35246-0001 | |
| MCJUNKIN RED MAN CORPORATION | | 2333 CLINTON DR | | | GALENA PARK | TX | 77547 | |
| MCJUNKIN RED MAN CORPORATION | | P O BOX 204392 | | | DALLAS | TX | 75320-4392 | |
| MCJUNKIN RED MAN CORPORATION | | P O BOX 640300 | | | PITTSBURGH | PA | 15264-0300 | |
| MCJUNKIN RED MAN CORPORATION | | P O BOX 849784 | | | DALLAS | TX | 75284-9784 | |
| MCKEOWN, JAMES M (JAY) | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, MALLORY R | | ADDRESS REDACTED | | | | | | |
| MCMULLEN | | P O BOX 38 | | | TILDEN | TX | 78072-0038 | |
| MCMULLEN COUNTY COMMUNITY | | PO BOX 103 | | | TILDEN | TX | 78072 | |
| MCMULLEN COUNTY ISD | | P O BOX 359 | | | TILDEN | TX | 78072 | |
| MCMULLEN COUNTY TAX ASSESSOR | | ANGEL BOSTWICK | P O BOX 38 | | TILDEN | TX | 78072-0038 | |
| MCT LLC DBA HOT WHEELS TRUCKING | | P O BOX 691386 | | | HOUSTON | TX | 77269 | |
| MDH PROPERTY MANAGEMENT LLC | | MICHAEL DUANE HIGDON, MEMBER | P O BOX 2421 | | SULPHUR | LA | 70664 | |
| ME - YOU RENTAL LLC | | PO BOX 91137 | | | SAN ANTONIO | TX | 78209 | |
| MEAD, FRED CALVIN JR | | ADDRESS REDACTED | | | | | | |
| MEAGHER ENERGY ADVISORS INC | | PO BOX 4782 | | | ENGLEWOOD | CO | 80155-4782 | |
| MEDIANT COMMUNICATIONS LLC | | PO BOX 29976 | | | NEW YORK | NY | 10087-9976 | |
| MEDICAL SOLUTIONS DRUG AND ALCOHOL TESTING SVCS LLC | | 3813 22ND ST #4B | | | LUBBOCK | TX | 79410 | |
| MEDINA, MIRNA AURORA | | ADDRESS REDACTED | | | | | | |
| MED-LOZ LEASE SERVICE, INC. | | P.O. BOX 627 | | | ZAPATA | TX | 78076 | |
| MEEK, BETH A | | ADDRESS REDACTED | | | | | | |
| MEEKS, EMILY | | ADDRESS REDACTED | | | | | | |
| MEEKS, EMILY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MEGGA INDUSTRIES | | P.O. BOX 50080 | | | NEW ORLEANS | LA | 70162 | |
| MEGGA INDUSTRIES INC | | P O BOX 1830 | | | COVINGTON | LA | 70434 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEISCHEN, VANCE W | | ADDRESS REDACTED | | | | | | |
| MELANCON, CARLY RHEA | | ADDRESS REDACTED | | | | | | |
| MELANIE A DOYLE | | P O BOX 945 | | | LULING | TX | 78648 | |
| MELANIE BRANCH GENTRY | | 3620 HOUSTON RIVER ROAD | | | WESTLAKE | LA | 70669 | |
| MELBA J GORMAN WHITE | | 604 BALBOA STREET | | | MONROE | LA | 71203 | |
| MELBA JEAN P CONERLY | | 2449 TURKEY KNOB | | | BOERNE | TX | 78006 | |
| MELBRA JOY GRANBERRY HONEA BRIDGES | | 225 WARDLE ROAD | | | DERIDDER | LA | 70634 | |
| MELINDA LOVE BELZUNG | | 105 CLARK STREET | | | INGRAM | TX | 78025 | |
| MELINDA RUTH DOWDEN | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| MELISSA ANN MAFRIGE MITHOFF TRUST UTA DTD OCT 27 2006 | | 3719 INWOOD DR | | | HOUSTON | TX | 77019 | |
| MELISSA C GOLDSTEIN | | 5223 SUNNINGDALE DRIVE | | | CHARLOTTE | NC | 28277 | |
| MELISSA DAWN KEEL MARTIN | | 1195 TILLEY ROAD | | | LEESVILLE | LA | 71446 | |
| MELISSA KNIGHT GREEN | | P O BOX 414 | | | DERIDDER | LA | 70634 | |
| MELISSA LOUPE | | 106 E WINDSOR DRIVE | | | THIBODEAUX | LA | 70301 | |
| MELISSA M DASHEN | | 2050 JAMIESON AVENUE, UNIT 1503 | | | ALEXANDRIA | VA | 22314 | |
| MELISSA T OCONNOR | | 129 CEZANNE WOODS PLACE | | | THE WOODLANDS | TX | 77382 | |
| MELISSA TILLOTSON VAUGHAN TRUST | | 364 TERRELL RD | | | SAN ANTONIO | TX | 78209 | |
| MELISSA WHITE HARPER | | 2581 ORCHARD KNOB DR | | | ATLANTA | GA | 30339-2581 | |
| MELODY BUSCH | | 37081 SOARING EAGLE CIRCLE | | | SEVERANCE | CO | 80550 | |
| MELONEE GAIL BRYANT | | 1508 BAYOU MARIA ROAD | | | PINEVILLE | LA | 71360 | |
| MELONEE KEEL CRYER | | 284 CRYER LOOP | | | LEESVILLE | LA | 71446 | |
| MELONEY BAILEY HIGGINBOTHAM | | 118 NORTH STREET | | | SINGER | LA | 70660 | |
| MELONEY WAYNETTE BAILEY HIGGINBOTHAM | | 118 NORTH STREET | | | SINGER | LA | 70660 | |
| MELTON & MELTON LLP | | 6002 ROGERDALE | | | HOUSTON | TX | 77072 | |
| MELTON & MELTON, LLP | | 6002 ROGERDALE, STE 200 | | | HOUSTON | TX | 77072 | |
| MELVA GIMBEL | | 313 TULIE GATE RD | | | TULAROSA | NM | 88352 | |
| MELVIN A BALL | | 14860 ROLLING HILLS DR | | | MONTROSE | CO | 81403 | |
| MELVIN C MILES & JOYCE S MILES | | 4355 SW BEN HOGAN DRIVE | | | REDMOND | OR | 97756-8690 | |
| MELVIN C SMITH | | 2151 JARRELL LOOP | | | EVANS | LA | 70639 | |
| MELVIN LEON BEASLEY ESTATE | | 5453 N ALEXANDER LN | | | FORT STOCKTON | TX | 79735-9405 | |
| MELVIN T RIPPETOE | | P O BOX 1420 | | | DOLORES | CO | 81323 | |
| MELVIN T SMYLIE | | 2553 MAIN AVE | | | DURANGO | CO | 81301 | |
| MELVIN WALTER BISHOP JR | | P O BOX 511 | | | WOODVILLE | TX | 75979 | |
| MELZIA DWAYNE JAMES | | P O BOX 4071 | | | LAKE CHARLES | LA | 70606 | |
| MERCURIA ENERGY TRADING, INC. | | 20 E. GREENWAY PLAZA, SUITE 650 | LEGAL DEPARTMENT | | HOUSTON | TX | 77046 | |
| MEREDITH TRUST | | 1590 16TH PLACE | | | LEBANON | OR | 97355-1356 | |
| MEREWETHER OIL & GAS MINERAL T | | G E & FRANCES MEREWETHER | 608 MORRO DR | | SANTA MARIA | CA | 93454 | |
| MERIPLEX | | 10111 RICHMOND AVE, SUITE 500 | | | HOUSTON | TX | 77042 | |
| MERIPLEX COMMUNICATIONS | | 10111 RICHMOND AVE STE 500 | | | HOUSTON | TX | 77042 | |
| MERIPLEX COMMUNICATIONS | | 9545 KATY FREEWAY, SUITE 200 | | | HOUSTON | TX | 77024 | |
| MERIT ENERGY COMPANY | | P O BOX 843755 | | | DALLAS | TX | 75284-3755 | |
| MERIWETHER LOUISIANA LAND & TIMBER LLC | | 111 SW FIFTH AVENUE, SUITE 3850 | | | PORTLAND | OR | 97204 | |
| MERLE HARRISON | | 1539 WEST 3RD STREET | | | DURANGO | CO | 81301 | |
| MERRION OIL & GAS CORP. | | 610 REILLY AVE. | CONNIE DINNING | | FARMINGTON | NM | 87401 | |
| MERRION OIL & GAS CORPORATION | | 610 REILLY AVE | | | FARMINGTON | NM | 87401 | |
| MERRION OIL AND GAS CORPORATION | | 610 REILLY AVENUE | | | FARMINGTON | NM | 87401 | |
| MERTON HENRY CHAMBERLIN ET AL TRUST | | 219 S. 750 E. | | | BOUNTIFUL | UT | 84010 | |
| MESA SOUTHERN WELL SERVICING, LP | | 1437 EAST STREET | | | JOURDANTON | TX | 78026 | |
| METHODS TECHNOLOGY SOLUTIONS, INC | | P O BOX 14903 | | | BATON ROUGE | LA | 70898 | |
| METZER, GARY WILLIAM | | ADDRESS REDACTED | | | | | | |
| MEYER & ASSOCIATES, INC. | | 2130 FREEPORT ROAD, STE. C | | | NATRONA HEIGHTS | PA | 15065 | |
| MEYER ORLANDO, LLC | | 13201 NORTHWEST FREEWAY, SUITE 119 | ATTN: MICHAEL ORLANDO | | HOUSTON | TX | 77040 | |
| ME-YOU RENTALS, LLC | | 12 ME-YOU RANCH ROAD | | | TILDEN | TX | 78072 | |
| ME-YOU RENTALS, LLC | | PO BOX 91137 | ATTN: P.E. PERRY | | SAN ANTONIO | TX | 78209 | |
| ME-YOU RENTALS, LLC | | PO BOX 91137 | 5631 BROADWAY | ATTN: P.E. PERRY | SAN ANTONIO | TX | 78209 | |
| MGM WELL SERVICE, INC. | | P.O. BOX 270924 | | | CORPUS CHRISTI | TX | 78427 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MHJ INC | | 3754 BROKEN BOW RD | | | BELTON | TX | 76513 | |
| M-I L.L.C. | | 5950 NORTH COURSE DRIVE | | | HOUSTON | TX | 77072 | |
| MI SWACO | | PO BOX 732135 | | | DALLAS | TX | 75373-2135 | |
| MICHAEL A FANUZZI | | 403 BLUFFCREST | | | SAN ANTONIO | TX | 78216-4658 | |
| MICHAEL ANDREW STIEREN | | P O BOX 791225 | | | SAN ANTONIO | TX | 78279 | |
| MICHAEL B ROBERTS & DANIELLE N G ROBERTS | | 19740 LAKE CHARLES HIGHWAY | | | DERIDDER | LA | 70634 | |
| MICHAEL BIRCHFIELD | | 6040 JADE AVE | | | PORT ARTHUR | TX | 77640 | |
| MICHAEL BRIAN GOODYEAR | | 2425 MISSION ST, STE 5 | | | SAN MARINO | CA | 91108 | |
| MICHAEL CURTIS MARSE | | 208 WAYSIDE DR | | | LAFAYETTE | LA | 70506 | |
| MICHAEL CZUDEK & HEATHER GRACE CZUDEK | | 16984 LAKE CHARLES HIGHWAY | | | LEESVILLE | LA | 71446 | |
| MICHAEL D NICHOLS & LINDA W NICHOLS | | 2376 WEBSTER MARICLE RD | | | PITKIN | LA | 70656 | |
| MICHAEL DAVID CRAMER | | P O BOX 183 | | | MONTE VISTA | CO | 81144 | |
| MICHAEL DEAN SMITH | | 2317 NEWTON ST | | | WEST ORANGE | TX | 77630 | |
| MICHAEL E GORE | | 308 SOUTH SILVER QUEEN, 102 D | | | DURANGO | CO | 81301 | |
| MICHAEL G MIDKIFF & DELORES A MIDKIFF | | 2667 DRAKES FORK RD | | | PITKIN | LA | 70656 | |
| MICHAEL HAMRIC ATTORNEY AT LAW | | 8318 DOMER DRIVE | ATTN: MR. MICHAEL HAMRIC | | SPRING | TX | 77379 | |
| MICHAEL HERBERT BADGER & CARLA D BADGER | | 2728 NORTH CIRCLE DRIVE | | | COLORADO SPRINGS | CO | 80909 | |
| MICHAEL J LUCKENBACH | | 259 OAK RIDGE TRAIL | | | KINGSLAND | TX | 78639 | |
| MICHAEL J WAGUESPACK | | SHERIFF & EX OFF TAX COLLECTOR | PO BOX 69 | | NAPOLEONVILLE | LA | 70390-0069 | |
| MICHAEL J. MAREK | | 607 LYONS AVENUE | | | SCHULENBURG | TX | 78956 | |
| MICHAEL JAY TATE | | 1145 EISENHOWER COURT, APT. 302 | | | SUMTER | SC | 29150 | |
| MICHAEL L SANDELL | | 103 SNAPDRAGON COURT | | | KISSIMMEE | FL | 34743 | |
| MICHAEL LEE JONES | | 4525 BEAUMONT DR | | | BEAUMONT | TX | 77708 | |
| MICHAEL LEWIS HAMRIC | | ATTORNEY AT LAW | 8318 DOMER DRIVE | | SPRING | TX | 77379 | |
| MICHAEL LYNN MONAT | | 2502 N EMPIRE AVE | | | LOVELAND | CO | 80538 | |
| MICHAEL LYNN TOWNLEY & GLORIA D TOWNLEY | | 522 C DEES ROAD | | | DERIDDER | LA | 70634 | |
| MICHAEL MACKEY | | 7250 PERKINS RD APT 512 | | | BATON ROUGE | LA | 70808 | |
| MICHAEL MIDKIFF | | 208 EDNA STREET | | | DEQUINCY | LA | 70633 | |
| MICHAEL NUTT | | ADDRESS REDACTED | | | | | | |
| MICHAEL OWEN HARVEY & ROXANNA S B HARVEY | | 1370 R HARVEY ROAD | | | DERIDDER | LA | 70634 | |
| MICHAEL PAGE INTERNATIONAL INC | | 177 BROAD ST   5TH FLOOR | | | STAMFORD | CT | 06902 | |
| MICHAEL PAGE INTERNATIONAL INC. DBA PAGE EXECUTIVE | | 177 BROAD ST. FL 5TH | | | STAMFORD | CT | 06901 | |
| MICHAEL R BOURGEOIS & BARBARA BOURGEOIS | | 2100 TAMMY STREET | | | SULPHUR | LA | 70663 | |
| MICHAEL RAY DUNAWAY | | 307 VALLE ESCONDITO DR | | | DURANGO | CO | 81303 | |
| MICHAEL RAY DUNAWAY & LINDA DUNAWAY | | 5359 W VILLA RITA DRIVE | | | GLENDALE | AZ | 85308 | |
| MICHAEL RICHARD ALLEN | | 21 PASHLEY STREET | CITY OF BALMAIN, NSW | AUSTRALIA 02041 | | | | |
| MICHAEL ROBERT PHILLIPS | | 2720 E 11TH CT | | | PANAMA CITY | FL | 32401 | |
| MICHAEL S AMBLER | | P O BOX 281 | | | UTOPIA | TX | 78884 | |
| MICHAEL TESSIER UNKEL & ADELE FONTENOT UNKEL | | P O BOX 400 | | | KINDER | LA | 70648 | |
| MICHAEL W MITCHAM | | 262 BURRELL HARVEY ROAD | | | EVANS | LA | 70639 | |
| MICHAEL W SHIVE | | 52 E BIDWELL ST E | | | BATTLE CREEK | MI | 49015-2672 | |
| MICHAEL WAYNE LUCAS | | 7004 HAWKS ROAD | | | DERIDDER | LA | 70634 | |
| MICHAEL YIM | | 17718 WARWICK CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| MICHARD LUKE JOHNSON | | 17 ELLIS WEST RD | | | PITKIN | LA | 70656 | |
| MICHEL, DENNIS | | ADDRESS REDACTED | | | | | | |
| MICHEL, DENNIS | | ADDRESS REDACTED | | | | | | |
| MICHELLE AUSTIN | | ADDRESS REDACTED | | | | | | |
| MICHELLE HALLOCK | | 271 RICHFIELD AVE | | | SPRINGFIELD | MI | 49037 | |
| MICHELLE HARRIS | | 1206 CLANCY DRIVE NE | | | ALBUQUERQUE | NM | 87112 | |
| MICHELLE YIM | | 10223 CUTTING HORSE LANE | | | HOUSTON | TX | 77064 | |
| MICHMER CONTRACTING DBA MESA SAFETY | | P.O. BOX 141 | | | PLEASANTON | TX | 78064 | |
| MICKEY DARRELL SNOWDEN | | P O BOX 514 | | | COTULLA | TX | 78014 | |
| MICROSEISMIC INC | | P O BOX 677769 | | | DALLAS | TX | 75267-7769 | |
| MICROSEISMIC, INC. | | 10777 WESTHEIMER ROAD, SUITE 500 | CHIEF FINANCIAL OFFICER | | HOUSTON | TX | 77042 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORPORATION LEGAL AND CORPORATE AFFAIRS VOLUME LICENSING GROUP | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT LICENSING | | 6100 NEIL ROAD, SUITE 210 | GP DEPT. 551, VOLUME LICENSING | | RENO | NV | 89511-1137 | |
| MICROSOFT LICENSING | | ONE MICROSOFT WAY | MICROSOFT CORPORATION LEGAL AND CORPORATE AFFAIRS VOLUME LICENSING GROUP | | REDMOND | WA | 98052 | |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA | 1950 N STEMMONS FWY | STE 5010 LB #842467 | | DALLAS | TX | 75207 | |
| MICRO-STRAT, INC. | | 5755 BONHOMME, SUITE 406 | WALTER W. WORNARDT, PH.D, PRESIDENT & CHIEF GEOLOGIST | | HOUSTON | TX | 77036-2013 | |
| MIDCO SUPPLY, INC. | | P.O. BOX 349 | | | GANADO | TX | 77962 | |
| MIDCOAST HOLDINGS NO. ONE L.L.C. | | 1100 LOUISIANA, SUITE 3300 | ATTN: CONTRACT ADMINISTRATION | | HOUSTON | TX | 77002 | |
| MIDGULF FOREST PRODUCTS INC | | P O BOX 7222 | | | MCCOMB | MS | 39649 | |
| MIDKIFF FARMS INC | | 3441 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| MIDLAND CENTRAL APPRAISAL DISTRICT | | PO BOX 9008002 | | | MIDLAND | TX | 79708-0002 | |
| MIDLAND COUNTY | | KATHY REEVES/ TAX ASSESSOR | PO BOX 712 | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY | | P O BOX 712 | | | MIDLAND | TX | 79702 | |
| MIDLAND MAPS COMPANY | | 106 N MARIENFELD | | | MIDLAND | TX | 79701 | |
| MIDLAND TMG INC | | 4305 N GARFIELD ST STE 219 | | | MIDLAND | TX | 79705 | |
| MIDLAND TRUST | | P O BOX 9257 | | | DALLAS | TX | 75209-9257 | |
| MIDSTATES PETROLEUM COMPANY LLC | | 321 S BOSTON AVE STE 1000 | | | TULSA | OK | 74103 | |
| MIEKO MAHI PHOTOGRAPHY & VIDEO SERVICES | | 418 CR 132 B | | | HALLETSVILLE | TX | 77964 | |
| MIHEALA BARBUCEANU | | 3 RIVERWAY, SUITE 1500 | ATTN: HAMILTON ENGINEERING, INC. | | HOUSTON | TX | 77056 | |
| MIKE BAHAM, JR. | | ADDRESS REDACTED | | | | | | |
| MIKE HIILL CRAWFORD AKA NORRIS HCRAWFORD | | 2161 CR 121 | | | HESPERUS | CO | 81326 | |
| MIKE MAURIELLO | | 8406 HAWAII | | | HOUSTON | TX | 77040 | |
| MIKELL THOMAS BAGBY & VALERIE LYNN BAGBY | | 3701 SHELTER COVE | | | FORT COLLINS | CO | 80525 | |
| MILAMORE, INC. | | P.O. BOX 1309 | | | EL CAMPO | TX | 77437 | |
| MILAYNE KEENEY PRICE | | 3443 CUMBERLAND LANE | | | FRISCO | TX | 75033 | |
| MILDRED B HESKETT | | 1633 FORDHAM COURT | | | NAPERVILLE | IL | 60565 | |
| MILDRED C HAYNES | | 08 LA ENTRADA RD | | | LOS LUNAS | NM | 87031 | |
| MILDRED DOYLE HOOPER | | 605 HOLLY MOORE DR | | | PINEVILLE | LA | 71360 | |
| MILDRED FAYE MCDONALD MCKEE | | 6275 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| MILDRED HOLLIS | | 3604 HILL AVENUE | | | SNYDER | TX | 79549 | |
| MILDRED L BECKER | | 6815 CHARADE DRIVE | | | DALLAS | TX | 75214 | |
| MILDRED LEWIS STEVISON | | 1417 BROAD STREET | | | DERIDDER | LA | 70634 | |
| MILDRED TALBERT ET AL | | 1800 OLMOS | | | ALICE | TX | 78332 | |
| MILDRED TILLEY | | 432 O'NEAL ST | | | DERIDDER | LA | 70634 | |
| MILENKO, DOME M. | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| MILES P PERRON | | 1404 NORWALK LN 103 | | | AUSTIN | TX | 78703 | |
| MILES R MCNEELY | | P O BOX 325 | | | HORNBECK | LA | 71439 | |
| MILESTONE ENVIRONMENTAL SERVICES, LLC | | 330 MAIN STREET STE 3 | | | SEALY | TX | 77474 | |
| MILESTONE ENVIRONMENTAL SERVICES, LLC | | 330 MAIN STREET STE 5 | | | SEALY | TX | 77474 | |
| MILLENNIUM TRUST COMPANY, LLC | | 2001 SPRING ROAD, SUITE 700 OAK | ATTN: TERRENCE W. DUNNE | | BROOK | IL | 60523 | |
| MILLER ENVIRONMENTAL SERVICES, INC. | | 2208 INDUSTRIAL DRIVE | | | SULPHUR | LA | 70665 | |
| MILLER, HANNAH MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, NICK | | ADDRESS REDACTED | | | | | | |
| MILLER, NICK | | ADDRESS REDACTED | | | | | | |
| MILLER, REBECCA DIANE | | ADDRESS REDACTED | | | | | | |
| MILLS, JUDITH E (JUDY) | | ADDRESS REDACTED | | | | | | |
| MILLSPAUGH INVESTMENTS LLC | | 704 MULBERRY | | | WEATHERFORD | OK | 73096 | |
| MILNER TRUST | | JOHN MILNER, CO-TRUSTEE | 10880 WILSHIRE BOULEVARD, SUITE 800 | | LOS ANGELES | CA | 90024 | |
| MILTON E KINCANNON | | 12339 PRINCE SOLMS | | | SAN ANTONIO | TX | 78253 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON ODOM, ET UX | | P.O. BOX 195 | | | THREE RIVERS | TX | 78071 | |
| MILTON RAY WISBY & CLAUDINE M WISBY | | 1816 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| MILTON WENTZ JR ESTATE | | P O BOX 27 | | | OLMITO | TX | 78575 | |
| MINDEN INVESTMENTS | | P O BOX 81393 | | | LAFAYETTE | LA | 70598-1393 | |
| MINE SAFETY APPLIANCES | | P.O. BOX 427 | | | PITTSBURGH | PA | 15230 | |
| MIOIL LTD | | MIOIL LTD DBA | 2606 STATE ST | | DALLAS | TX | 75204 | |
| MIRANDA, CORINA LYNN | | ADDRESS REDACTED | | | | | | |
| MIRIAM MEAD MERRILL | | 1069 BEUCLER LN | | | PAGOSA SPRINGS | CO | 81147 | |
| MIRNA MEDINA | | ADDRESS REDACTED | | | | | | |
| MIRVERN INC | | 2101 CEDAR SPRINGS RD | STE 1600 | | DALLAS | TX | 75201 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | P O BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| MITCHELL B. JURISICH, | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| MITCHELL LEE THURMAN | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| MITCHELL MARTIN & LINDA C MARTIN | | 390 BARRINGTON LOOP | | | DERIDDER | LA | 70634-7217 | |
| MITCHELL THOMPSON & MARGARET THOMPSON | | 2375 HWY 113 | | | GLENMORA | LA | 71433 | |
| MITCHELL, BRADLEY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DANNY ALLEN (DAN) | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JAMES P (JIM) | | ADDRESS REDACTED | | | | | | |
| MITSI RUTH MCINNIS RUNYAN | | 375 ROYAL CIRCLE | | | WHITEHOUSE | TX | 75791 | |
| MITSUI TUBULAR PRODUCTS INC. C/O PIPE EXCHANGE, INC., | | 13831 NORTHWEST FREEWAY, STE. 525 | | | HOUSTON | TX | 77040 | |
| MIXIE ARDOIN | | 10078 FREEDOMS WAY | | | KEITHVILLE | LA | 71047 | |
| MIZUHO BANK, LTD. | | 2700 POST OAK BLVD, GALLERIA 1, SUITE 1350 | ATTN: JOHN GRIFFIN, DIRECTOR | | HOUSTON | TX | 77056 | |
| MO VAC SERVICE CO INC | | PO BOX 1629 | | | SAN ANTONIO | TX | 78296-1629 | |
| MO VAC SERVICE CO OF ALICE INC | | P O BOX 2677 | | | MCALLEN | TX | 78502 | |
| MO VAC SERVICE CO OF ALICE INC | | PO BOX 2237 | | | SAN ANTONIO | TX | 78298-2237 | |
| MOBILEASE INC | | PO BOX 925628 | | | HOUSTON | TX | 77292 | |
| MODULAR SPACE CORPORATION | | 12603 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0126 | |
| MOLBERT, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MOLLY ENGELHARDT | | 3401 D OCEAN DR. | | | CORPUS CHRISTI | TX | 78411 | |
| MOLLY RUTH FOSTER | | 3968 FM 2359 | | | FREER | TX | 78357 | |
| MOLLY RUTH FOSTER | DWAYNE MCWILLIAMS | C/O SCHNEIDER & MCWILLIAMS, P.C. | 301 EAST BOWIE STREET | P.O. DRAWER 550 | GEORGE WEST | TX | 78022 | |
| MOLLY WILLIAMS | | 2813 GOOSEBERRY DRIVE | | | PLANO | TX | 75074 | |
| MONA B CARRUTH | | 1294 POETRY ROAD | | | ROYCE CITY | TX | 75189 | |
| MONARCH HOT SHOT | | PO BOX 309 | | | FARMINGTON | NM | 87499 | |
| MONCLA MARINE OPERATINS, L.L.C. | | P.O. BOX 52465 | | | LAFAYETTE | LA | 70505 | |
| MONCLA MARINE OPERATIONS, LLC | | PO BOX 53408 | | | LAFAYETTE | LA | 70505 | |
| MONCLA WELL SERVICE, INC. | | P.O. BOX 52288 | | | LAFAYETTE | LA | 70505 | |
| MONCLA WORKOVER & DRILLING OPERATIONS LLC | | PO BOX 53408 | | | LAFAYETTE | LA | 70505 | |
| MONICA MIRIAM TORRES WYATT | | 677 VIRGIL SIMS ROAD | | | DERIDDER | LA | 70634 | |
| MONTAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MONTAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MONTE H SLADE | | 2670 WEST 220 NORTH | | | PROVO | UT | 84601 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO STREET | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | TAMMY J. MCRAE, TAX ASSESSOR COLECTOR | 400 N. SAN JACINTO ST. | | CONROE | TX | 77301 | |
| MONTGOMERY, DAVID D | | ADDRESS REDACTED | | | | | | |
| MONTY PARTNERS LLP | | 150 W PARKER RD, SUITE 301 | | | HOUSTON | TX | 77076-2936 | |
| MOODY INTERNATIONAL, INC. | | P.O. BOX 1289 | | | AMELIA | LA | 70340 | |
| MOODY-PRICE LLC | | DEPT 232  P O BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| MOODY'S INVESTORS SERVICE | | P O BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOONEY, CODY | | ADDRESS REDACTED | | | | | | |
| MOONEY, CODY | | ADDRESS REDACTED | | | | | | |
| MOORE, AUNDREIA SHARAIE | | ADDRESS REDACTED | | | | | | |
| MOORE'S PUMP & SERVICES INC | | P O BOX 746 | | | BROUSSARD | LA | 70518 | |
| MORAN LOUISIANA LTD PARTNERSHIP | C/O LJM CORPORATION - AGENT | 3843 N BRAESWOOD, STE 200 | | | HOUSTON | TX | 77025-3001 | |
| MORAN PROPERTIES INC | | ATTN: SUSAN MORAN | 1407 N DEARBORNE PARKWAY | | CHICAGO | IL | 60610 | |
| MORAN, VICTOR | | ADDRESS REDACTED | | | | | | |
| MORENO, ADELA GONZALES | | ADDRESS REDACTED | | | | | | |
| MORGAN, DONALD | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORIARTY, BRUCE J | | ADDRESS REDACTED | | | | | | |
| MORRIS E BROWN & VINCENTIA P L BROWN | | P O BOX 403 | | | ROSEPINE | LA | 70659 | |
| MORRIS O POSTON & LOIS M POSTON | | P O BOX 427 | | | NEW LLANO | LA | 71461-0427 | |
| MORRIS P HEBERT INC | | P O BOX 3106 | | | HOUMA | LA | 70361 | |
| MORRIS P. HEBERT, INC. | | 283 CORPORATE DRIVE | | | HOUMA | LA | 70361 | |
| MORRIS R MEADE & BERTHA FRANCES MEADE | | 19787 HIGHWAY 8 | | | LEESVILLE | LA | 71446 | |
| MORRIS R SWEAT & ORINE MCKEE SWEAT | | 8101 OAKMONT | | | PORT ARTHUR | TX | 77642 | |
| MORRISON, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, MAIRTIN LEWIS | | ADDRESS REDACTED | | | | | | |
| MORTONS HOUSTON DOWNTOWN | | 1510 WEST LOOP SOUTH | | | HOUSTON | TX | 77002 | |
| MOSQUITO CAFE LTD | | 628 14TH ST | | | GALVESTON | TX | 77550 | |
| MO-TE DRILLING CO INC | | PO BOX 223 | | | FARMINGTON | NM | 87499 | |
| MO-TE DRILLING CO., INC. | | 708 SOUTH TUCKER AVE. | | | FARMINGTON | NM | 87401 | |
| MOTION HR LLC | | 8000 COIT RD., SUITE 300-423 | BYRON ADAMS, MANAGING MEMBER | | PLANO | TX | 75025 | |
| MOUNTAIN SHADOWS INC | | BARRY WILLIAM MASON, PRESIDENT | 337 EL GATO PLACE | | DURANGO | CO | 81301 | |
| MOVAC SERVICE COMPANY, INC. | | P.O. BOX 2677 | | | MCALLEN | TX | 78502 | |
| MP OILFIELD SERVICES LLC | | 532 W BLUCHER ST | | | FALFURRIAS | TX | 78355 | |
| MR. CHARLES H. PECKHAM PECKHAM, PLLC | | TWO BERING PARK 800 BERING DRIVE, SUITE 220 | | | HOUSTON | TX | 77057 | |
| MR. DWIGHT INGRAM | C/O SUBSURFACE CONSULTANTS & ASSOCIATES, L.L.C. | 2500 TANGLEWILDE, SUITE 120 | | | HOUSTON | TX | 77060 | |
| MR. HAROLD J. FLANAGAN | | FLANAGAN PARTNERS, LLP | 201 ST. CHARLES AVE., SUITE 2405 | | NEW ORLEANS | LA | 70170 | |
| MR. HENRY TALAVERA POLSINELLI SHUGHART | | SAINT ANN COURT 2501 N. HARWOOD, SUITE 1900 | | | DALLAS | TX | 75201 | |
| MR. MIKE PAYNE PORTER & HEDGES, LLP | | 1000 MAIN STREET, 38TH FLOOR | | | HOUSTON | TX | 77002 | |
| MR. PATRICK O'HARA PHELPS & DUNBAR, LLP | | 445 NORTH BLVD., SUITE 701 | | | BATON ROUGE | LA | 70802 | |
| MR. ROBERT M. TIMBY ATTORNEY | | 17 SOUTH BRIAR HOLLOW, SUITE 208 | | | HOUSTON | TX | 77027 | |
| MR. ROGER BELLOWS ATTORNEY AT LAW | | 501-C NORTH HARBORTH AVENUE | | | THREE RIVERS | TX | 78071 | |
| MR. SHELDON MCDONALD | | SPAIN, HASTINGS, WARD, CAREY & CHAMBERS | 3900 TWO HOUSTON CENTER, 909 FANNIN | | HOUSTON | TX | 77010 | |
| MRC ENERGY COMPANY | | ONE LINCOLN CENTRE | 5400 LBJ FREEWAY STE 1500 | | DALLAS | TX | 75240 | |
| MRC ENERGY RESOURCES COMPANY | JAMES M. TRUSS | C/O COX SMITH MATTHEWS INCORPORATED | 112 E. PECAN STREET | SUITE 1800 | SAN ANTONIO | TX | 78205 | |
| MRS TERRY MCFARLAND FLUKE | | 2900 GATEWAY SOUTH ROAD | | | GALLATIN GATEWAY | MT | 59730 | |
| MRS ZONA B KING | | 16 GLEN LAKE DR | | | PACIFIC GROVE | CA | 93950-5371 | |
| MS ENERGY SERVICES | | P O BOX 201567 | | | DALLAS | TX | 75320-1567 | |
| MSSS L L L P | | SHERRY L WERTZ, A I F | 965 CAMINO DEL RIO | | DURANGO | CO | 81301 | |
| MT OLIVE BAPTIST CHURCH OF PITKIN INC | | REP BY COLUMBUS B BOND CHRMN | P O BOX 130 | | PITKIN | LA | 70656 | |
| MTECH | | 1720 ROYSTON LANE | | | ROUND ROCK | TX | 78664 | |
| MTECH, A COMFORT SYSTEMS USA COMPANY | | 1720 ROYSTON LANE | DENNIS LINK | | ROUND ROCK | TX | 78664 | |
| MUDDY WATERS | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| MULTI-CHEM | | P O BOX 974320 | | | DALLAS | TX | 75397-4320 | |
| MULTI-CHEM GROUP, LLC | | P.O. BOX 1377 | | | SONORA | TX | 76950 | |
| MULTI-SHOT, LLC | | P.O. BOX 3047 | | | CONROE | TX | 77301 | |
| MUNOZ, VERONICA ELENA | | ADDRESS REDACTED | | | | | | |
| MUNSCH, HARDT, KOPF & HARR, PC | | 700 LOUISIANA ST., SUITE 4600 | ATTN: MS. MARY KOKS | | HOUSTON | TX | 77002-2732 | |
| MURAIRA, ADAM | | ADDRESS REDACTED | | | | | | |
| MURAIRA, ADAM | | ADDRESS REDACTED | | | | | | |
| MURPHY EXPLORATION & PRODUCTION COMPANY-USA | | 16290 KATY FREEWAY, SUITE 600 | | | HOUSTON | TX | 77094 | |
| MURPHY, EDDIE DOYLE | | ADDRESS REDACTED | | | | | | |
| MURPHY'S DELI | | 30 WATERMILL PLACE | | | SUGAR LAND | TX | 77479 | |
| MURRAH, JEFFERY BRIAN (BRIAN) | | ADDRESS REDACTED | | | | | | |
| MURRAY, CARL M | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSCULAR DYSTROPHY ASSOCIATION | | ALL IN FOR ALS | 2900 WESLAYAN STE 375 | | HOUSTON | TX | 77027 | |
| MUSHROOM NETWORKS INC | | 5703 OBERLIN DR STE 208 | | | SAN DIEGO | CA | 92121 | |
| MUSSER-DAVIS LAND COMPANY | | P O BOX 202 | | | IOWA CITY | IA | 52244 | |
| MUSTANG EXPLORATION, LLC | | 315 S. COLLEGE, SUITE 195 | M. PATRICK REESBY | | LAFAYETTE | LA | 70503 | |
| MUSTANG GAS COMPRESSION LLC | | PO BOX 678409 | | | DALLAS | TX | 75267-8409 | |
| MUSTANG MINERALS LLC | | 330 MARSHALL STREET SUITE 1200 | | | SHREVEPORT | LA | 71101 | |
| MVCI ENERGY SERVICES, INC. | | 3204 SOUTH SIDE RIVER ROAD | | | FARMINGTON | NM | 87401 | |
| MVCI ENERGY SERVICES, INC. | | PO BOX 2326 | | | FARMINGTON | NM | 87499 | |
| MYRL FLYNN RAY | | 12372 HWY 112 | | | PITKIN | LA | 70656 | |
| MYRNA LOVELESS | | 518 N 37TH ST | | | ROGERS | AR | 72756 | |
| MYSTOCKPLAN COM INC | | 124 HARVARD ST STE 9 | | | BROOKLINE | MA | 02446 | |
| N H STONE III | C/O N H STONE INC | P O BOX 239 | | | SHARPSBURG | KY | 40374 | |
| N S WARD JR ET UX PEGGY JO WARD | | PO BOX 385 | | | GOLDTHWAITE | TX | 76844 | |
| N.A.B. OIL & GAS HOLDINGS INC | C/O LJM CORPORATION - AGENT | 3843 N BRAESWOOD, STE 200 | | | HOUSTON | TX | 77025-3001 | |
| NACD | | 2001 PENNSYLVANIA  AVE NW | SUITE 500 | | WASHINGTON | DC | 20006 | |
| NADOA | | PO BOX 2300 | | | LEES SUMMIT | MO | 64063 | |
| NAIRN ENTERPRISES | | 30950 HIGHWAY 23 | | | BURAS | LA | 70041 | |
| NALA | | 1516 SOUTH BOSTON AVENUE | SUITE 200 | | TULSA | OK | 74119 | |
| NALCO CHAMPION | | 304 IDA RD | | | BROUSSARD | LA | 70518 | |
| NALCO CHAMPION | | 5541 BEAR LANE STE 100 | | | CORPUS CHRISTI | TX | 78405 | |
| NALCO CHAMPION | | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | |
| NALLE ROYALTY TRUST | | COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | AUSTIN | TX | 78711-2019 | |
| NALS INC | | 8159 EAST 41ST STREET | | | TULSA | OK | 74145 | |
| NALTA | | P O BOX 61056 | | | HOUSTON | TX | 77208-1056 | |
| NAMI GREATER HOUSTON | | PO BOX 66270 | | | HOUSTON | TX | 77266-6270 | |
| NANCY A BRACKEN | | P O BOX 8029 | | | TYLER | TX | 75711 | |
| NANCY D MENENDEZ | | 132 E PAULA DR | | | PORT SULPHUR | LA | 70083 | |
| NANCY D PROSKE | | 22707 OLD CHURCH LANE | | | KATY | TX | 77449 | |
| NANCY DOYLE GILL | | 2675 IKES RD | | | KINDER | LA | 70648 | |
| NANCY H HORTON | | 7058 LINDSEY LN | | | DELTON | MI | 49046-8796 | |
| NANCY J HAUSER | | 17218 LARKHAVEN GLEN | | | ESCONIDO | CA | 92026 | |
| NANCY KELLY MCKEE | | 302 WALNUT HILL RD | | | LEESVILLE | LA | 71446-7643 | |
| NANCY L PRICE | | 8877 COUNTY ROAD 100 | | | HESPERUS | CO | 81326 | |
| NANCY NELSON HALL | | FROST NATIONAL BANK ANCILLARY TTEE, ACCT F0527100 | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| NANCY REDDING BULLARD | | 1225 CHARTER PLACE | | | CHARLOTTE | NC | 28211 | |
| NANCY RUTLEDGE HAYWORTH | | P O BOX 526 | | | PALISADE | CO | 81526 | |
| NANCY T GARZA | | 15150 BLANCO ROAD APT 5310 | | | SAN ANTONIO | TX | 78232 | |
| NANCY T KACVINSKI LIVING TRUST | | 905 ANDERSON COUNTY RD 358 | | | PALESTINE | TX | 75803 | |
| NANCY TEASDALE | | 12340 MITCHELL LN | | | PLANTERSVILLE | TX | 77363 | |
| NANCY WHEELER PLUMLEE | | 1232 C R 227 | | | GIDDINGS | TX | 78942 | |
| NANETTE NOLAND | | P O BOX 788 | | | BATON ROUNGE | LA | 70821 | |
| NAOMI HICKMAN CRAIG | | 564 HICKMAN LOOP | | | DERIDDER | LA | 70634 | |
| NAPE EXPO LP | | 4100 FOSSIL CREEK BLVD | | | FORT WORTH | TX | 76137 | |
| NAPE EXPO LP | | PO BOX 224531 | | | DALLAS | TX | 75222 | |
| NAPOLEON PREMIUM OYSTERS, L.L.C. | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | C/O WELLS FARGO BANK N A | LOCKBOX 11700 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-0700 | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| NASDAQ OMX GROUP CORPORATE SERVICES, INC. | | 9600 BLACKWELL ROAD, 3111 FLOOR | ATTN: CONTRACTS GROUP | | ROCKVILIE | MD | 20850 | |
| NASPP LTD | | P O BOX 21639 | | | CONCORD | CA | 94521 | |
| NATCO GROUP INC. | | 2950 N. LOOP WEST, 7TH FLOOR | | | HOUSTON | TX | 77092 | |
| NATHAN GLENN WALKER | | 6609 YOUNGSVILLE ROAD, LOT NO. 8 | | | YOUNGSVILLE | LA | 70592 | |
| NATHAN OLIVER MORROW & BRENDA D H MORROW | | 1263 PEAVY ROAD | | | LEESVILLE | LA | 71446 | |
| NATHAN SCOTT FRENCH & CORA L H FRENCH | | 234 BEARS ROAD | | | DERIDDER | LA | 70634 | |
| NATHAN WILSON JEANE | | POST OFFICE BOX 282 | | | EVANS | LA | 70639 | |
| NATHANIEL STREET | | 243 R C STEPHENS RD | | | LEESVILLE | LA | 71446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CENTER FOR EMPLOYEE OWNERSHIP | | 1736 FRANKLIN ST, 8TH FLOOR | | | OAKLAND | CA | 94612 | |
| NATIONAL ENERGY & TRADE LP | C/O NET MIDSTREAM | 5847 SAN FELIPE STREET, SUITE 1910 | | | HOUSTON | TX | 77057 | |
| NATIONAL ENERGY & TRADE, LP | | 3700 BUFFALO SPEEDWAY, SUITE 1100 | ATTN: JERRY DEARING | | HOUSTON | TX | 77098 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | LONE STAR CHAPTER | P O BOX 4585 | | HOUSTON | TX | 77210-4585 | |
| NATIONAL NOTARY ASSOCIATION | | P O BOX 541032 | | | LOS ANGELES | CA | 90054-10321 | |
| NATIONAL NOTARY ASSOCIATION | | P O BOX 749991 | | | LOS ANGELES | CA | 90074-9991 | |
| NATIONAL OILWELL DHT LP | | P O BOX 201224 | | | DALLAS | TX | 75320-1224 | |
| NATIONAL OILWELL VARCO | | WELLS FARGO BANK | P O BOX 201224 | | DALLAS | TX | 75320-1224 | |
| NATIONAL OILWELL VARCO LP | | 1000 MACARTHUR AVE | | | HARVEY | LA | 70058 | |
| NATIONAL OILWELL VARCO LP | | 101 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 | |
| NATIONAL OILWELL VARCO LP | | 2351 ENERGY AVENUE | | | ALICE | TX | 78332 | |
| NATIONAL OILWELL VARCO LP | | 413 WESLEY | | | LAKE CHARLES | LA | 70615 | |
| NATIONAL OILWELL VARCO LP | | P O BOX 200716 | | | DALLAS | TX | 75320-0716 | |
| NATIONAL OILWELL VARCO LP | | PO BOX 200338 | | | DALLAS | TX | 75320-0338 | |
| NATIONAL OILWELL VARCO LP | | PO BOX 200838 | | | DALLAS | TX | 75320-0838 | |
| NATIONAL OILWELL VARCO LP | | PO BOX 202629 | | | DALLAS | TX | 95320-2629 | |
| NATIONAL OILWELL VARCO LP | | PO BOX 202631 | | | DALLAS | TX | 75320 | |
| NATIONAL OILWELL VARCO LP | | PO BOX 203793 | | | DALLAS | TX | 75320-3793 | |
| NATIONAL OILWELL, L.P. AND NATIONAL OILWELL DHT, L.P. | | 10000 RICHMOND AVENUE, SUITE 400 | | | HOUSTON | TX | 77042 | |
| NATIONAL PETROLEUM COUNCIL | | 1625 K STREET, NW SUITE 600 | | | WASHINGTON | DC | 20006 | |
| NATIONAL TANK COMPANY | | 2950 N. LOOP WEST, SUITE 700 | | | HOUSTON | TX | 77092 | |
| NATIONAL VESSEL DOCUMENTATION CENTER | | PO BOX 1119 | | | FALLING WATERS | WV | 25419-1119 | |
| NATIVE AMERICAN CHAMBER OF COMMERCE | | P O BOX 7156 | | | THE WOODLANDS | TX | 77387-7156 | |
| NATIVIDAD, CLARISSE NICOLE | | ADDRESS REDACTED | | | | | | |
| NAUTILUS LIMITED | | ASHFIELDS FARM | PRIOR COURT ROAD | HERMITAGE, BERKSHIRE | | | RG18 9XY | UNITED KINGDOM |
| NAUTILUS LIMITED | | ASHFIELDS FARM | PRIORS COURT ROAD | HERMITAGE, BERKSHIRE | | | RG18 9XY | UNITED KINGDOM |
| NAUTILUS WORLD LTD | | 1800 WEST LOOP SOUTH STE 1000 | | | HOUSTON | TX | 77027 | |
| NAUTILUS WORLD, LTD. | | 2929 BRIARPARK DRIVE, SUITE 320 | | | HOUSTON | TX | 77042 | |
| NAVARRO MIDSTREAM SERVICES | | 10101 REUNION PL STE 1000 | | | SAN ANTONIO | TX | 78216-4157 | |
| NAVARRO MIDSTREAM SERVICES, LLC | | 10101 REUNION PLACE, SUITE 1000 | | | SAN ANTONIO | TX | 78216 | |
| NAVARRO, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| NAVIGANT CONSULTING INC | | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| NBC OILFIELD EQUIPMENT, INC. | | P.O. BOX 697 | | | WALLIS | TX | 77485 | |
| NCNB TEXAS NATIONAL BANK TRUST 1190 | | P O BOX 2546 | | | FORT WORTH | TX | 76113 | |
| NCOMPLIANCE SERVICES INC | | 19 NW 101ST PLACE | | | KANSAS | MO | 64155 | |
| NEIL DOUGLAS MCNEELY | | 333 CYPRESS COVE RD | | | ANACOCO | LA | 71403 | |
| NEIL NASH | | 15846 HWY 111 | | | EVANS | LA | 70639 | |
| NEILSEN, RICKY | | ADDRESS REDACTED | | | | | | |
| NEILSEN, RICKY | | ADDRESS REDACTED | | | | | | |
| NEILSON, BRAD | | ADDRESS REDACTED | | | | | | |
| NEILSON, BRAD | | ADDRESS REDACTED | | | | | | |
| NELDA GAYE BASS | | P O BOX 455 | | | DRY CREEK | LA | 70637 | |
| NELDA M BISHOP | | 2505 16TH STREET | | | BROWNWOOD | TX | 76801 | |
| NELDA MITCHELL | | 211 OAK LEAF ST | | | INGRAM | TX | 78025 | |
| NELL ROSE GILL MORRIS | | P O BOX 65 | | | TANGIPAHOA | LA | 70465 | |
| NELSON JOSEPH GUIDRY III & CARRIE DIANE GUIDRY | | 381 PEG MARICLE RD | | | PITKIN | LA | 70656 | |
| NELSON STANLEY MCNEELY | | 208 BEAVER CREEK RD | | | FLORIEN | LA | 71429 | |
| NENA CARVER MCCLAIN | | 994 POINT 1 DRIVE | | | FLORIEN | LA | 71429 | |
| NETAPP INC | | PO BOX 405874 | | | ATLANTA | GA | 30384-5874 | |
| NETAPP, INC. D/B/A NETAPP FINANCIAL SOLUTIONS | | 1800 BROADWAY, SUITE 100 | | | BOULDER | CO | 80302 | |
| NETHERLAND SEWELL & ASSOCIATES INC | | 4500 THANKSGIVING TOWER | 1601 ELM STREET | | DALLAS | TX | 75201 | |
| NETHERLAND, SEWELL & ASSOCIATES, INC. | | 1221 LAMAR STREET, SUITE 1200 | DANNY D. SIMMONS, PRESIDENT & COO | | HOUSTON | TX | 77010-3072 | |
| NETTIE WELDON VOISIN | | 4935 BAYOU BLACK DR | | | GIBSON | LA | 70356 | |
| NETWORK ESSENTIALS | | 2229 W HOLCOMBE BLVD | | | HOUSTON | TX | 77030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETWORK INTERNATIONAL, INC. | | 3555 TIMMONS LANE, SUITE 1200 | | | HOUSTON | TX | 77027 | |
| NEURALOG INC | | 4800 SUGAR GROVE BLVD STE 200 | | | STAFFORD | TX | 77477-2630 | |
| NEW HORIZONS COMPUTER LEARNING CENTER OF HOUSTON LLC | | 5555 SAN FELIPE SUITE 1500 | | | HOUSTON | TX | 77056 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | P O BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW TECH ENGINEERING | | 1030 REGIONAL PARK DRIVE | | | HOUSTON | TX | 77060 | |
| NEW TECH GLOBAL VENTURES LLC | | PO BOX 4724 MSC 800 | | | HOUSTON | TX | 77210 | |
| NEW TECH GLOBAL VENTURES, LLC | | 1030 REGIONAL PARK DRIVE | LARRY A. CRESS, CEO | | HOUSTON | TX | 77060 | |
| NEWALTA ENVIRONMENTAL SERVICES INC | | 950 N. HIGHWAY 174 | | | RIO VISTA | TX | 76093 | |
| NEWMAN CRANE SERVICE, INC. | | P.O. BOX 550 | | | BELLE CHASSE | LA | 70037 | |
| NEWMAN OPERATING COMPANY INC | | PO BOX 448 | | | FREER | TX | 78357 | |
| NEWPARK DRILLING FLUIDS LLC | | PO BOX 973167 | | | DALLAS | TX | 75397-3167 | |
| NEWPARK DRILLING FLUIDS, LLC | | 1311 BROADFIELD BLVD, SUITE 600 | | | HOUSTON | TX | 77084 | |
| NEWPARK ENVIRONMENTAL SERVICES LLC | | P O BOX 62600 DEPT 1089 | | | NEW ORLEANS | LA | 70162-2600 | |
| NEWPARK ENVIRONMENTAL SERVICES, L.P. | | 207 TOWN CENTER PARKWAY, 2ND FLOOR | | | LAFAYETTE | LA | 70506 | |
| NEWTON C MCCULLOUGH | | 300 BO-LOOP | | | PITKIN | LA | 70656 | |
| NEWTON COUNTY TAX ASSESSOR COLLECTOR | | ATTN: MELISSA BURKS | P O BOX 456 | | NEWTON | TX | 75966-0456 | |
| NEWTON COUNTY TAX ASSESSOR COLLECTOR | | MARGIE L HERRIN | 109 COURT STREET | | NEWTON | TX | 75966 | |
| NEWTON COUNTY TAX ASSESSOR COLLECTOR | | P O BOX 456 | | | NEWTON | TX | 75966-0456 | |
| NEWTON, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEWTON, TRAVIS | | ADDRESS REDACTED | | | | | | |
| NEWTORK INTERNATIONAL, INC | | 3555 TIMMONS LANE, SUITE 1200 | | | HOUSTON | TX | 77027 | |
| NGUYEN, PHUONGANH THI (ASHLEY) | | ADDRESS REDACTED | | | | | | |
| NHMC DESK AND DERRICK CLUB | C/0 M MONTGOMERY | 2129 FM 2920 STE 190-259 | | | SPRING | TX | 77388 | |
| NICHOLAS L. SAAKVITNE, A LAW CORPORATION | | 532 COLORADO AVENUE | SECOND FLOOR | | SANTA MONICA | CA | 90401-2408 | |
| NICHOLAS L. SAAKVITNE | | 532 COLORADO AVENUE 2ND FLOOR | | | SANTA MONICA | CA | 90401-2408 | |
| NICHOLAS R SCHMITT & MARTHA C SCHMITT | | 531 COUNTY ROAD 128 | | | HESPERUS | CO | 81326 | |
| NICHOLAS WOOTAN | | ADDRESS REDACTED | | | | | | |
| NICHOLE CHURCHMAN GIBSON | | 1415 HIGHWAY 457 | | | LECOMPTE | LA | 71346 | |
| NICHOLS, SUNDAY C | | ADDRESS REDACTED | | | | | | |
| NICOLE NODELMAN MENDEZ | | 14605 BAYLOR AVE | | | CHINO | CA | 91710 | |
| NIDA MARIE SMITH TOUPS | | 629 AVENUE C | | | WESTWEGO | LA | 70094 | |
| NIDIA ALVARADO | | ADDRESS REDACTED | | | | | | |
| NIKOLOVSKI, MARIA | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| NILA MAY WILSON | | 297 GARRETT RD | | | ELGIN | ON | K0G1E0 | CANADA |
| NINE ENERGY SERVICES | | 1950 HIGHWAY 281 SOUTH | P O BOX1108 | | PLEASANTON | TX | 78064 | |
| NINE ENERGY SERVICES | | 6500 WEST FREEWAY | SUITE 601 | | FT. WORTH | TX | 76116 | |
| NINE ENERGY SERVICES | | CREST PUMPING TECH | P O BOX 516 | | JACKSBORO | TX | 76458 | |
| NINTEX USA LLC | | 10800 NE 8TH STREET STE 400 | | | BELLEVUE | WA | 98004 | |
| NMC TRUCKING, LLC F/K/A TRIPLE C TURNAROUND TRUCKING, LLC DBA TURNAROUND TRUCKING | | 4206 COWHOUSE CREEK COURT | | | CORPUS CHRISTI | TX | 78410 | |
| NOAH CONSULTING, LLC | | 1200 SMITH ST., SUITE 1600 | SHANNON TASSIN, DIRECTOR | | HOUSTON | TX | 77002 | |
| NOBLE ENERGY INC | | 1625 BROADWAY, SUITE 2000 | | | DENVER | CO | 80202-4720 | |
| NOBLE ENERGY INC | | P O BOX 910083 | 333 TEXAS AVE STE 2300 | | DALLAS | TX | 75391-0083 | |
| NOBLE ENERGY, INC. | JOHN P. FARNSWORTH | C/O STONE, PIGMAN, WALTHER, WITTMANN, LLC | 546 CARONDELET STREET | | NEW ORLEANS | LA | 70130-3588 | |
| NOEL SMITH DELHOM | | 655 GROVE AVENUE | | | HARAHAN | LA | 70123 | |
| NOGUERA, MARIELA I | | ADDRESS REDACTED | | | | | | |
| NOLA F COLE | | P O BOX 246 | | | OBERLIN | LA | 70655 | |
| NOLEN WELDON & KIMBERLY WELDON | | 2656 DRAKES FORK RD | | | PITKIN | LA | 70656 | |
| NOMAD ENERGY, INC. | | 22136 WESTHEIMER PARKWAY, SUITE 603 | | | KATY | TX | 77450 | |
| NORA ESTES | | 11328 WALTON LAKE RD | | | DESPUTANTA | VA | 23842 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORA MALLES | | 6118 EDITH BLVD NE, UNIT 109 | | | ALBUQUERQUE | NM | 87107 | |
| NORBERTO VASQUEZ JR | | ADDRESS REDACTED | | | | | | |
| NORMA BEGEMAN | | 7801 STATE HWY 25 N | | | ELECTRA | TX | 76360 | |
| NORMA D WORTHY & LESLIE W WORTHY | | 606 ROGERS ST | | | ROCKWELL | NC | 28138 | |
| NORMA F HAMBLIN | | 594 GARRETT JEANE RD | | | LEESVILLE | LA | 71446 | |
| NORMA JEAN DIFERDINANDO | | 108 HIDDEN VALLEY CIRCLE | | | DURANGO | CO | 81301 | |
| NORMA JEAN FRAME | | 3936 COUNTY ROAD 119 | | | HESPERUS | CO | 81326 | |
| NORMA JEAN MATHESON MARTIN | | 207 SHARNELL DRIVE | | | HOUMA | LA | 70364 | |
| NORMA K & ROBERT A JOHNSON TRUST | | NORMA K JOHNSON, TRUSTEE | 2082 COUNTY ROAD 203 | | DURANGO | CO | 81301 | |
| NORMA THERESA SCHLENKER | | 6244 GREENWOOD DR | | | MILTON | FL | 32570 | |
| NORMAN HAYMON | | P O BOX 39 | | | ROSEPINE | LA | 70659 | |
| NORMAN J BALL | | 16150 6830 ROAD | | | MONTROSE | CO | 81401 | |
| NORMAN J RATHMELL | | 2712 DELWOOD AVENUE | | | DURANGO | CO | 81301 | |
| NORMAN J TABOR | | 13581 HWY 111 | | | ANACOCO | LA | 71403 | |
| NORMAN J TABOR & GLENDA F H TABOR | | 13581 HIGHWAY #111 | | | ANACOCO | LA | 71403 | |
| NORMAN M HUBBARD | | 11714 CHARLES RD | | | HOUSTON | TX | 77041 | |
| NORMAN WOOD CHARLTON III | | 1919 HWY 35 NORTH #454 | | | ROCKPORT | TX | 78382 | |
| NORMAN, LISA D | | ADDRESS REDACTED | | | | | | |
| NORRIS H CRAWFORD | | 2161 CR 121 | | | HESPERUS | CO | 81326 | |
| NORRIS HENRY SMITH | | 658 BONNER ROAD | | | EVANS | LA | 70639 | |
| NORTH AMERICAN SALT COMPANY | | 9900 W. 109TH STREET, STE. 600 | | | OVERLAND PARK | KS | 66210 | |
| NORTH SOUTH ENERGY TRUST | | 1504-15 AVE. SW | BYRON LAWRENCE | | CALGARY | AB | T3C 0X9 | CANADA |
| NORTHERN ELECTRIC, INC. | | 1275 W. 124TH AVENUE | | | WESTMINISTER | CO | 80234 | |
| NORTHERN SAFETY CO INC | | P O BOX 4250 | | | UTICA | NY | 13504-4250 | |
| NORTHSTAR SURVEYING & MAPPING | | 768 COUNTY ROAD 308 | | | DURANGO | CO | 81303 | |
| NORTHSTAR SURVEYING & MAPPING, INC. | | 768 CR 308 | KENNETH REA | | DURANGO | CO | 81303 | |
| NOTARY PUBLIC UNDERWRITERS AGENCY | | P O BOX 140106 | | | AUSTIN | TX | 78714-0106 | |
| NOV PORTABLE POWER | | 9116 COUNTY RD 206 | | | TULETA | TX | 78162 | |
| NOV PORTABLE POWER | | PO BOX 202631 | | | DALLAS | TX | 75320 | |
| NOV TUBOSCOPE-MACHINING SERVICES | | P O BOX 201177 | | | DALLAS | TX | 75320-1177 | |
| NOV WELL SITE SERVICES | | PO BOX 202631 | | | DALLAS | TX | 75320 | |
| NOVOTUS, LLC | | 5508 PARKCREST DRIVE, SUITE 100 | | | AUSTIN | TX | 78731 | |
| NOWLIN, BRANDON | | ADDRESS REDACTED | | | | | | |
| NOWLIN, BRANDON | | ADDRESS REDACTED | | | | | | |
| NOWLIN, DONNIE | | ADDRESS REDACTED | | | | | | |
| NOWLIN, DONNIE | | ADDRESS REDACTED | | | | | | |
| NRG & ASSOCIATES | | J&B SEPTIC TANKS | 3939 BELTLINE RD #500 | | ADDISON | TX | 75001 | |
| NRG CONSULTANTS | | 310 SOUTHDOWN WEST BLVD. | | | HOUMA | LA | 70360-3948 | |
| NRG MANUFACTURING | | 19950 HUFSMITH-KOHRVILLE ROAD | | | TOMBALL | TX | 77375 | |
| NSC MINERALS LTD | | P O BOX 188 | | | SAN SABA | TX | 76877 | |
| NSC MINERALS, LTD. | J. BYRON BURTON, III | C/O LHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| NUECES COUNTY | | P O BOX 2810 | | | CORPUS CHRISTI | TX | 78403 | |
| NUECES MINERALS COMPANY | | 12221 MERIT DRIVE SUITE 930 | | | DALLAS | TX | 75251 | |
| NUECES MINERALS COMPANY | | 6060 SHERRY LANE | | | DALLAS | TX | 75225 | |
| NUEVO SEIS LIMITED PARTNERSHIP | | P O BOX 2588 | | | ROSWELL | NM | 88202-2588 | |
| NUFLO MEASUREMENT SYSTEMS | | 14450 JFK BLVD | | | HOUSTON | TX | 77032 | |
| NUMARA SOFTWARE INC | | P O BOX 933754 | | | ATLANTA | GA | 31193 | |
| NUNEZ, ARGELIA | | ADDRESS REDACTED | | | | | | |
| NUTCRACKER MARKET | | 601 PRESTON | | | HOUSTON | TX | 77002 | |
| NUTECH ENERGY ALLIANCE | | 7702 FM 1960 E SUITE 300 | | | HUMBLE | TX | 77346 | |
| NUTT, MICHAEL LYNN | | ADDRESS REDACTED | | | | | | |
| NUTTER, JEFFREY S. | | ADDRESS REDACTED | | | | | | |
| NVI, LLC | | PO BOX 6033 | | | HOUMA | LA | 70361 | |
| NXT OILFIELD RENTALS LLC | | 201 RUE DE JEAN SUITE 200 | | | LAFAYETTE | LA | 70508 | |
| NYIDA JANE SEETON | | 7216 SUNDANCE COURT | | | JOSHUA | TX | 76058 | |
| NYSE MARKET INC | | PO BOX 223695 | | | PITTSBURGH | PA | 15251-2695 | |
| NYSTROM, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| O C TANNER RECOGNITION COMPANY | | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115-2383 | |
| O&K INSPECTION | | 671B WHITNEY AVE | | | GRETNA | LA | 70053 | |
| O.C. TANNER RECOGNITION COMPANY | | 1930 SOUTH STATE STREET | CONTRACTS DEPARTMENT | | SALT LAKE CITY | UT | 84115 | |
| O.C. TANNER RECOGNITION COMPANY | | 9450 GROGANS MILL ROAD | | | THE WOODLANDS | TX | 77380 | |
| O2 WORKS LLC | | 703 MCKINNEY, SUITE 304 | | | DALLAS | TX | 75202 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| O2 WORKS, LLC | | 703 MCKINNEY, SUITE 304 | MARK C. CLARK, SENIOR PARTNER | | DALLAS | TX | 75202 | |
| O2WORKS LLC | | 1701 MARKET ST STE 313 | | | DALLAS | TX | 75202 | |
| OASIS PETROLEUM NORTH AMERICA LLC | | 1001 FANNIN | SUITE 1500 | | HOUSTON | TX | 77002 | |
| OATES OIL COMPANY INC | | PMB 222 25 HIGHLAND PARK VILLAGE 100 | | | DALLAS | TX | 75205 | |
| OBJECT RESERVOIR, INC | | 4301 WEST BANK DR., BLDG B, SUITE 200 | | | AUSTIN | TX | 78746 | |
| O'BRIEN OIL POLLUTION SERVICE | | 645 CODIFER ST. | | | SLIDELL | LA | 70458 | |
| O'BRIEN'S RESPONSE MANAGEMENT | | PO BOX 534967 | | | ATLANTA | GA | 30353-4967 | |
| O'BRIEN'S RESPONSE MANAGEMENT LLC | | 1501 M ST. NW., 5TH FLOOR | MACKENZIE M. SESTAK | | WASHINGTON | DC | 20005 | |
| O'BRIEN'S RESPONSE MANAGEMENT, INC. | | 2929 EAST IMPERIAL HIGHWAY, SUITE 290 | KEITH FORSTER, CFO | | BREA | CA | 92821 | |
| OBRIST FARNER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| O'BRYAN, RAY A | | ADDRESS REDACTED | | | | | | |
| OCCUPATIONAL HEALTH CENTERS OF ARKANSAS | | P O BOX 82878 | | | ATLANTA | GA | 30354-0878 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | | P O  BOX 75410 | | | OKLAHOMA CITY | OK | 73147-0410 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | | P O BOX 9005 | | | ADDISON | TX | 75001-9005 | |
| OCCUPY #1 BAPTIST CHURCH | C/O JUDY G PERKINDS | 115 DOSHIE RD | | | GLENMORA | LA | 71433 | |
| OCCUPY 1 CEMETERY | C/O FARLEY CLOUD | 13 BILL MAC ROAD | | | PITKIN | LA | 70656 | |
| ODESSA PUMP & EQUIPMENT, INC. | | P.O. BOX 69637 | | | ODESSA | TX | 79769 | |
| ODESSA PUMPS & EQUIPMENT INC | | 7302 LEOPARD ST | | | CORPUS CHRISTI | TX | 78409 | |
| ODESSA PUMPS & EQUIPMENT INC | | PO BOX 60429 | | | MIDLAND | TX | 79711-0429 | |
| ODR CONSULTANTS | | 2110 FRY RD | | | HOUSTON | TX | 77084 | |
| ODYSSEY HOSPICE | | 100 I-45 NORTH STE 300 | | | CONROE | TX | 77301 | |
| ODYSSEY INFORMATION SERVICES, INC. | | 11720 KATY FREEWAY, SUITE 1620 | | | HOUSTON | TX | 77079 | |
| OFFICE DEPOT INC | | P O BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT INC | | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | |
| OFFICE DESIGNS | | 722 LANDWEHR RD | | | NORTHBROOK | IL | 60062 | |
| OFFICE OF CONSERVATION | | 825 KALISTE SALOOM RD | BRANDYWINE III  220 | | LAFAYETTE | LA | 70508-4284 | |
| OFFICE OF CONSERVATION, DEPARTMENT OF NATURAL RESOURCES, STATE OF LOUISIANA | | P. O. BOX 94275 | CAPITOL STATION | | BATON ROUGE | LA | 70804-9275 | |
| OFFICE OF CONSERVATION, DEPARTMENT OF NATURAL RESOURCES, STATE OF LOUISIANA | | P.O. BOX 94275 , CAPITOL STATION | | | BATON ROUGE | LA | 70804-9275 | |
| OFFICE OF MINERAL RESOURCES | | STATE MINERAL BOARD | P O DRAWER 2827 | | BATON ROUGE | LA | 70821-2827 | |
| OFFICE OF MINERAL RESOURCES - STATE OF LOUISIANA | | STATE OF LOUISIANA | SWIFT ENERGY ROYALTY PAYABLE | 16825 NORTHCHASE DR STE 400 | HOUSTON | TX | 77060 | |
| OFFICE OF STATE PARKS | | P O BOX 44426 | | | BATON ROUGE | LA | 70804 | |
| OFFICE PAVILION | | 10030 BENT OAK DR | | | HOUSTON | TX | 77040-3267 | |
| OFFSHORE CLEANING SYSTEM, LLC | | 17438 HIGHWAY 82 SOUTH | | | ABBEVILLE | LA | 70510 | |
| OFFSHORE CLEANING SYSTEMS LLC | | 2803 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5328 | |
| OFFSHORE CLEANING SYSTEMS,LLC | | DEPT AT 952638 | | | ATLANTA | GA | 31192-2638 | |
| OFFSHORE ENERGY SERVICES INC | | P O BOX 53508 | | | LAFAYETTE | LA | 70505 | |
| OFFSHORE ENERGY SERVICES, INC | | 5900 US HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | |
| OFFSHORE RENTAL CORP DBA TIGER TANKS | | P.O. BOX 790 | | | BEAUMONT | TX | 77704 | |
| OFFSHORE STAFFING SERVICES OF ACADIANA, LLC | | 255 ROUSSEAU RD. | | | YOUNGSVILLE | LA | 70592 | |
| OFS PORTAL, LLC | | 1330 POST OAK BLVD., STE. 2025 | | | HOUSTON | TX | 77056 | |
| OGRE SYSTEMS INC | | 7920 BELT LINE RD STE 725 | | | DALLAS | TX | 75254 | |
| OHMART VEGA CORPORATION | | 4241 ALLENDORF DRIVE | | | CINCINNATI | OH | 45209 | |
| OIL & GAS RENTAL SERVICES, INC | | P.O. BOX 2367 | | | MORGAN CITY | LA | 70381 | |
| OIL AND GAS JOURNAL | | P O BOX 2002 | | | TULSA | OK | 74101-9957 | |
| OIL MOP LLC | | 145 KEATING DRIVE | | | BELLE CHASSE | LA | 70037 | |
| OIL PATCH PETROLEUM, INC | | 1526 N. PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78408 | |
| OIL STATES ENERGY SERVICES | | 333 CLAY STREET, SUITE 4620 | | | HOUSTON | TX | 77002 | |
| OIL STATES ENERGY SERVICES LLC | | PO BOX 203567 | | | DALLAS | TX | 75320-3567 | |
| OILFIELD INNOVATORS LIMITED | | 315 SOUTH COLLEGE RD., SUITE 285 | | | LAFAYETTE | LA | 70503 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OILFIELD INNOVATORS LIMITED LLC | | 3909 AMBASSADOR CAFFERY PKWY | SUITE C | | LAFAYETTE | LA | 70503 | |
| OILFIELD SERVICE & SUPPLY CO., INC. | | P.O. BOX 454 | BOB STONE,JR. | | LAUREL | MS | 39441 | |
| OILWELL HYDRAULICS, INC. | | 1101 W. 2ND STREET | | | ODESSA | TX | 79763 | |
| OKLAHOMA TAX COMMISSION | | FRANCHISE TAX | P O BOX 26920 | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKLAHOMA TAX COMMISSION | | INCOME TAX | P O BOX 26800 | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OLEN JAMIE HAMM & MONICA LYNN M HAMM | | 461 EUGENE BURNS ROAD | | | DERIDDER | LA | 70634 | |
| OLIVER LEE STEELE III ESTATE | | 2703 PEACOCK RD | | | PARIS | KY | 40361 | |
| OLIVER S & KATHRYN F MICHAEL LIVING TST | | OLIVER S MICHAEL & KATHRYN F MICHAEL, TRUSTEES | 310 MCCLOUD COURT | | AZTEC | NM | 87410 | |
| OLIVIER, DAMIAN E | | ADDRESS REDACTED | | | | | | |
| OLSON, WILLIAM MERRICK (BILL) | | ADDRESS REDACTED | | | | | | |
| OLUOKUN, OLATUNDE T (TUNDE) | | ADDRESS REDACTED | | | | | | |
| OLYMPIA MINERALS LEASING LLC | | 3811 TURTLE CREEK BLVD SUITE 1800 | | | DALLAS | TX | 75219 | |
| OLYMPIA MINERALS LLC | | 3811 TURTLE CREEK BLVD #1800 | | | DALLAS | TX | 75219 | |
| OLYMPIC SEISMIC LTD. | | 1900, 407 2 STREET SW | | | CALGARY | AB | T2P 2Y3 | CANADA |
| OMAR ALDERMAN, JR. | JOHN H. PATTERSON, JR. | C/O MONTEZ & PATTERSON | 6800 PARK TEN BLVD | STE 220N | SAN ANTONIO | TX | 78213 | |
| OMEGA NATCHIQ, INC. | | 101 IRISH BEND ROAD | | | NEW IBERIA | LA | 70560 | |
| OMEGA NATCHIQ INC | | P O BOX 203320 | | | DALLAS | TX | 75320-3320 | |
| OMNI BARTON CREEK RESORT & SPA | | 8212 BARTON CLUB DRIVE | | | AUSTIN | TX | 78735 | |
| OMNI LABORATORIES, INC. | | 8845 FALLBROOK DR. | | | HOUSTON | TX | 77064 | |
| OMNI PIPE AND SUPPLY CO. | | 1909 SCOTT STREET | | | HOUSTON | TX | 77003 | |
| ONE SOURCE INTERNATIONAL, LLC | | P.O. BOX 8432 | | | HOUSTON | TX | 77288 | |
| ONEPETRO SUBSCRIPTION | | P O BOX 833836 | | | RICHARDSON | TX | 75083-3836 | |
| ON-SITE SAFETY, INC. | | P.O. BOX 1639 | | | ALLEN | TX | 75013 | |
| ONSTREAM SYSTEMS LIMITED | | 9 MAIRANGI ROAD | | | WELLINGTON | | | NEW ZEALAND |
| ONSTREAM SYSTEMS LIMITED | | P O BOX 3536 | | | WELLINGTON | | | NEW ZEALAND |
| ONSTREAM SYSTEMS LTD | | P O BOX 416 | | | PALMERSTON | | 4440 | NEW ZEALAND |
| OPAL MIDKIFF YOUNG | | 233 GREENWAY STREET | | | LAKE CHARLES | LA | 70605 | |
| OPAL WATERS REVOCABLE FAMILY TRUST | | 1624 FOREST AVENUE | | | DURANGO | CO | 81301 | |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| OPPERMANN & MEEKS, P.C. | | 1722 HEIGHTS BOULEVARD | ATTN: MR. CHARLES, H. PECKHAM WHEAT | | HOUSTON | TX | 77008 | |
| OPTI-FLOW, LLC | | 2731-E SPRING STUEBNER | | | SPRING | TX | 77389 | |
| OQ MEASUREMENTS, LLC | | 1519 AIRPORT ROAD | | | JENNINGS | LA | 70546 | |
| ORA LEE QUAYNOR | | 741 E TURMONT | | | CARSON | CA | 90746 | |
| ORACLE AMERICA INC | | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORACLE AMERICA, INC. | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE APPLICATIONS USERS GROUP | | 3525 PIEDMONT RD BLDG 5 | SUITE 300 | | ATLANTA | GA | 30305 | |
| ORACLE ENERGY SPECIAL INTEREST GROUP | | SIG TREASURER- BETH MEEK | 17001 NORTHCHASE DR. | STE 100 | HOUSTON | TX | 77060 | |
| OREN PILCHER JR | | 8512 ROAD 41 | | | MANCOS | CO | 81328 | |
| ORGAIN PARTNERS LTD | | 6184 HWY 39 | | | HUNT | TX | 78024 | |
| ORION DRILLING COMPANY LLC | | 674 FLATO ROAD | JEFF WEIS | | CORPUS CHRISTI | TX | 78405 | |
| ORION DRILLING COMPANY LLC | | 674 FLATO ROAD | | | CORPUS CHRISTI | TX | 78405 | |
| ORION DRILLING COMPANY LLC | | PO BOX 677621 | | | DALLAS | TX | 75267-7621 | |
| ORKIN INC | | 6324 LESLIE LANE | | | LAKE CHARLES | LA | 70615-4770 | |
| ORKIN PEST CONTROL | | 1728 S HWY 287 | | | CORSICANA | TX | 75110 | |
| ORKIN, INC | | 6324 LESLIE LANE | | | LAKE CHARLES | LA | 70615 | |
| ORLANDO GONZALES | | ADDRESS REDACTED | | | | | | |
| ORLANDO GONZALES | | ADDRESS REDACTED | | | | | | |
| ORLO D SCHMITT | | 1497 W MITCHEL ROAD | | | MCALESTER | OK | 74501 | |
| ORLO SCHMITT | | 1497 W MITCHEL ROAD | | | MCALESTER | OK | 74501 | |
| ORRELL, MARY KATHRYN (KATHY) | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DORIS LETICIA | | ADDRESS REDACTED | | | | | | |
| ORVEL F HILL JR | | 761 E MILAM | | | LA GRANGE | TX | 78945 | |
| ORVIS DAVIS NORTON ESTATE | C/O KEMPER DAVIS | 192 COUNTY ROAD 1075 | | | WIERGATE | TX | 75977 | |
| OSAGE ENVIRONMENTAL, INC. | | P.O. BOX 867 | | | ORANGE GROVE | TX | 78372 | |
| OSBORN, JAMES R | | ADDRESS REDACTED | | | | | | |
| OSBORN, JAMES R | | ADDRESS REDACTED | | | | | | |
| OSBORNE, BRENDAN C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR D & MARIE B WEST | | 703 FOREST DRIVE | | | OAKDALE | LA | 71463 | |
| OSYNERGY COMPANY LLC | | 1807 E 21ST STREET | | | MISSION | TX | 78572 | |
| OSYNERGY COMPANY, LLC | | 7031 7 MILE ROAD | | | MISSION | TX | 78573 | |
| O-TEX PUMPING | | 310 W. WALL ST., SUITE 705 | BRENT BARBOOR | | MIDLAND | TX | 79701 | |
| O-TEX PUMPING LLC | | 7303 N HWY 81 | | | DUNCAN | OK | 73533 | |
| OTG SERVICES, LLC | | 110 N. MILAM #113 | CHARLES WHEELER | | FREDERICKSBURG | TX | 78624 | |
| OTHA L POWELL & REBECCA HOSCH POWELL | | POST OFFICE BOX 1293 | | | NEW WAVERLY | TX | 77358 | |
| OTTERBELT LLC | | 6803 KYLE ROAD | | | BIG SPRINGS | TX | 79720 | |
| OTTERBELT LLC | | PO BOX 1596 | | | AZTEC | NM | 87410 | |
| OTTIS H WINSLOW ET UX | | 1210 WASHINGTON ST | | | ALICE | TX | 78332 | |
| OTTIS LEO PERKINS & DENISE LANELLE ROWE PERKINS | | 1086 HWY 113 | | | PITKIN | LA | 70656 | |
| OUISIES TABLE RESTAURANT | | 3939 SAN FELIPE | | | HOUSTON | TX | 77027 | |
| OUR FINE INTERIOR SOLUTIONS - OFIS | | P O BOX 4346 DEPT 830 | | | HOUSTON | TX | 77210-4346 | |
| OVERTON, STEVE | | ADDRESS REDACTED | | | | | | |
| OVERTON, STEVE | | ADDRESS REDACTED | | | | | | |
| OWENSBY AND KRITIKOS INC | | P O BOX 1217 | | | GRETNA | LA | 70054-1217 | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 3256 | | | BOSTON | MA | 02241-3256 | |
| OXFORD GLOBAL RESOURCES, INC. | | 100 CUMMINGS CENTER, SUITE 206L | JENNIFER BAILEY, CORPORATE COUNSEL | | BEVERLY | MA | 01915 | |
| OYSTER EAGLE 2, L.L.C. | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| OYSTER EAGLE, L.L.C. | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| P & A OYSTERS, L.L.C. | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| P & C SERVICES LLC | | PO BOX 157 | 3050 US HWY 83 | | ZAPATA | TX | 78076 | |
| P J MORAN FOUNDATION | | 2803 SACKETT | | | HOUSTON | TX | 77098-1125 | |
| P&A SUPPLY, INC. | | P.O. BOX 4814 | | | VICTORIA | TX | 77903 | |
| P2 ENERGY SOLUTIONS | | DEPT 2365 | PO BOX 122365 | | DALLAS | TX | 75312-2365 | |
| P2 ENERGY SOLUTIONS | | PO BOX 912692 | | | DENVER | CO | 80291-2612 | |
| P2ES ENTERPRISE | | 216 16TH STREET, SUITE 1700 | | | DENVER | CO | 80202 | |
| PACIFIC LIFE | | P O BOX 100957 | | | PASADENA | CA | 91189-0957 | |
| PACKARD PIPE TERMINALS, INC. | | P.O. BOX 1536 | CLAIBORNE PERRILLIAT | | HARVEY | LA | 70059 | |
| PACKERS PLUS ENERGY SERVICES, INC. | | 5825 NORTH SAM HOUSTON PARKWAY, SUITE 150 | | | HOUSTON | TX | 77086 | |
| PACSEIS, INC. | | 5400 ROSEDALE HWY | | | BAKERSFIELD | CA | 93308 | |
| PAGE COLLINS CARY | | 18 FREE ST | | | SKOWHEGAN | ME | 04976-1404 | |
| PALEO-DATA, INC. | | 6619 FLEUR DE LIS DRIVE | | | NEW ORLEANS | LA | 70124 | |
| PALMER DRUG ABUSE PROGRAM | | 840 GESSNER STE 1300 | | | HOUSTON | TX | 77024 | |
| PALOMA CATTLE CATTLE COMPANY, LTD. | BALDEMAR GARCIA JR. | C/O PWBM, LLP | 602 EAST CALTON ROAD 2ND FLOOR | P.O. DRAWER 6668 | LAREDO | TX | 78041 | |
| PALOMA EXPLORATION CO | | 101 E WALKER STE 901 | | | BRECKENRIDGE | TX | 76424 | |
| PAMELA ANN ADDISON JANSSEN | | 126 EAST BAY AVENUE | | | NORFOLK | VA | 23503 | |
| PAMELA BOSS | | 4189 SUMMIT WAY | | | MARIETTA | GA | 30066 | |
| PAMELA DAVIS HARPER | | 2187 EAST GAUTHIER ROAD LOT 209 | | | LAKE CHARLES | LA | 70607 | |
| PAMELA DOYLE ODOM | | 31 HWY 462 | | | PITKIN | LA | 70656 | |
| PAMELA IRVINE PARKER | | 637 PASEO DEL PUEBLO SUR | | | TAOS | NM | 87571 | |
| PAMELA J MARICLE WILSON | | 144 JESSIE JOHNSON RD | | | GLENMORA | LA | 71433 | |
| PAMELA JEAN PEARCE HANEY | | 8546 TIMBER RUN COVE | | | CORDOVA | TN | 38018 | |
| PAMELA K FANCHER JONES | | 215 ROREM AVE | | | PALACIOS | TX | 77465 | |
| PAMELA KIMBROUGH | | 3944 S RAMSEY DRIVE | | | BATON ROUGE | LA | 70808-1650 | |
| PAMELA SMITH LEMOINE | | P O BOX 87 | | | COTTONPORT | LA | 71327-0087 | |
| PAMELA SUE SCHAEFER | | P O BOX 546 | | | LAKE DALLAS | TX | 75065-0546 | |
| PAMELA WADHAM | | ADDRESS REDACTED | | | | | | |
| PAMELA YVETTE BROWN | | POST OFFICE BOX 1037 | | | DEQUINCY | LA | 70633 | |
| PAN MERIDIAN TUBULAR | | 14550 TORREY CHASE, SUITE 345 | | | HOUSTON | TX | 77014 | |
| PANASAS INC | | 969 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| PANEK, JULIE M | | ADDRESS REDACTED | | | | | | |
| PANEL SPECIALISTS, INC. | | P.O. BOX 4239 | | | HOUMA | LA | 70361-4239 | |
| PANERA BREAD CATERING | | 13809 RESEARCH BLVD | SUITE 810 | | AUSTIN | TX | 78750 | |
| PANERA BREAD CATERING | | 1448 LOUETTA | | | SPRING | TX | 77388 | |
| PANERA BREAD CATERING | | 6915 FM 1960 | | | HOUSTON | TX | 77069 | |
| PANNAGL, PATSY | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| PANTER, DANIEL | | ADDRESS REDACTED | | | | | | |
| PANTER, DANIEL G (DAN) | | ADDRESS REDACTED | | | | | | |
| PANTER, SKYLAR | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAPPAS DINING & DELIVERY | | 6378 RICHMOND AVENUE | | | HOUSTON | TX | 77057 | |
| PAPPAS DINING & DELIVERY | | P O BOX 41567 | | | HOUSTON | TX | 77241 | |
| PARALLEL DATA SYSTEMS INC. | | 12603 SOUTHWEST FREEWAY, SUITE 335 | ZHIMING LI, SR. V.P. - OPERATIONS | | STAFFORD | TX | 77477 | |
| PARCHMAN OILFIELD SERVICES LTD | | 8484 BREEN ROAD | | | HOUSTON | TX | 77064 | |
| PAREY P BRANTON & GEORGIA L BRANTON | | 116 HWY 2 ALT | | | SHONGALOO | LA | 71072 | |
| PAREY P BRANTON JR | | 116 HWY ALT 2 | | | SHONGALOO | LA | 71072-9101 | |
| PARISH OF JEFFERSON | DONALD T. CARMOUCHE, ESQ. | C/O TALBOT, CARMOUCHE & MARCELLO | 17405 PERKINS ROAD | | BATON ROUGE | LA | 70810 | |
| PARISH OF PLAQUEMINES | DONALD T. CARMOUCHE, ESQ. | C/O TALBOT, CARMOUCHE & MARCELLO | 17405 PERKINS ROAD | | BATON ROUGE | LA | 70810 | |
| PARK, JOANNA MOON | | ADDRESS REDACTED | | | | | | |
| PARKER DRILLING COMPANY | CHRISTOPHER TRAMONTE | C/O TRAMONTE ASSOCIATES | 2211 NORFOLK STREET | SUITE 420 | HOUSTON | TX | 77098 | |
| PARKER DRILLING OFFSHORE USA, L.L.C. | | 1110 UNIFAB ROAD | ALLEN HENLEY | | NEW IBERIA | LA | 70560 | |
| PARKER DRILLING OFFSHORE USA, LLC | STEVEN K. BEST, T. A. | C/O BAYNHAM BEST, LLC | TWO LAKEWAY CENTER SUITE 950 | 3850 N. CAUSEWAY BOULEVARD | MEAIRIE | LA | 70002 | |
| PARKER, MICHAEL HENRY (MIKE) | | ADDRESS REDACTED | | | | | | |
| PARKER, REBECCA L (BECKY) | | ADDRESS REDACTED | | | | | | |
| PARKER, RICHARD M | | ADDRESS REDACTED | | | | | | |
| PARKER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARKER-STEPHENS, LLC | | 11811 NORTH FREEWAY, SUITE 500 | | | HOUSTON | TX | 77060 | |
| PARKS LEASE & VACUUM SERVICE, INC. | | P.O. BOX 483 | DEBORAH PARKS | | BUNA | TX | 77612 | |
| PARKS LEASE AND VACUUM SERVICE, LLC | | P O BOX 483 | | | BUNA | TX | 77612 | |
| PARTNERS IN DRILLING, LLC | | 14206 FLOWER CREEK LN. | | | HOUSTON | TX | 77077 | |
| PARTNERS IN DRILLING, LLC | | 800 GESSNER, SUITE 925 | | | HOUSTON | TX | 77024 | |
| PASCAL LYNN | | 231 AUSTIN ROAD | | | ANACOCO | LA | 71403 | |
| PASCHAL E LYNN & PEARL E LYNN | | 231 AUSTIN ROAD | | | ANACOCO | LA | 71403 | |
| PASKO PIACUN | JOSEPH S. PIACUN | C/O GENNUSA, PIACUN & RULI | 4405 NORTH I-10 SERVICE ROAD | SUITE 200 | METAIRIE | LA | 70006 | |
| PASON OFFSHORE CORP | | 16035 TABLE MOUNTAIN PKWY | | | GOLDEN | CO | 80403 | |
| PASON SYSTEMS USA CORP | | 16035 TABLE MOUNTAIN PRKY | | | GOLDEN | CO | 80403 | |
| PASON SYSTEMS USA CORP | | 16100 TABLE MOUNTAIN PARKWAY, SUITE 100 | J. GREGORY LINDSAY | | GOLDEN | CO | 08043 | |
| PASON SYSTEMS USA CORP | | 16100 TABLE MOUNTAIN PKWY STE 500 | | | GOLDEN | CO | 80403 | |
| PAT WEEKS RUSSELL | | P O BOX 1396 | | | ROSEPINE | LA | 70659 | |
| PAT WIGGINS | | 798 EDGEWATER TERRACE | | | NEW BRAUNFELS | TX | 78130 | |
| PATEL, HENAL M | | ADDRESS REDACTED | | | | | | |
| PATEL, PRITAL | | ADDRESS REDACTED | | | | | | |
| PATEL, SANDIP | | ADDRESS REDACTED | | | | | | |
| PATHFINDER ENERGY SERVICES | | 10370 RICHMOND AVENUE, SUITE 900 | | | HOUSTON | TX | 77042-4141 | |
| PATRICIA A MEADE | | 490 JAMES RIVER RD | | | GULF BREEZE | FL | 32561-4867 | |
| PATRICIA ALLLIEN ALSTON STEPHENS | | 17339 JOHN BROUSSARD ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| PATRICIA ANN CAILLAVET | | P O BOX 395 | | | ORANGE | TX | 77631-0395 | |
| PATRICIA ANN PERKINS WYNN | | 2529 BROOKHAVEN DR | | | BOSSIER CITY | LA | 71111 | |
| PATRICIA ANN ROE | | 10130 BERRIDGE RD | | | CALHAN | CO | 80808 | |
| PATRICIA BAYSINGER | | 2114 WEST APACHE | | | FARMINGTON | NM | 87401 | |
| PATRICIA COLTON BONNER LOTT | | 22576 HIGHWAY 111 | | | EVANS | LA | 70639 | |
| PATRICIA GAYLE P CORIE | | 5111 LA HWY 966 | | | ST FRANCISVILLE | LA | 70775 | |
| PATRICIA IRENE CRAWFORD STAPLES | | P.O. BOX 36 | | | TULETA | TX | 78162 | |
| PATRICIA J KARDELL | | 66 CRESTLINE | | | PLEASANTON | TX | 78064 | |
| PATRICIA JO KARDELL | RICHARD J. KARAM | C/O LAW OFFICE OF RICHARD J. KARAM | THE ARIEL HOUSE | 8118 DATAPOINT DRIVE | SAN ANTONIO | TX | 78229 | |
| PATRICIA KNIGHT GOFF | | P O BOX 1443 | | | ROSEPINE | LA | 70659 | |
| PATRICIA M GITTEMEIER | | 1037 GUILDFORD DR | | | ST CHARLES | MO | 63304 | |
| PATRICIA M SMITH | | 473 S RIVER RD, STE 1 | | | SAINT GEORGE | UT | 84790-2151 | |
| PATRICIA NOEL STOCKTON BASS | | 2 CALLE VENADO | | | SANTA FE | NM | 87506 | |
| PATRICIA OSBURN | | 5113 VALERIE ST. | | | BELLAIRE | TX | 77401 | |
| PATRICIA POLLOK | DESI I. MARTINEZ | C/O MARTINEZ & ASSOCIATES, PLLC | 2828 GOLIAD ROAD | SUITE 125 | SAN ANTONIO | TX | 78223 | |
| PATRICIA PRICE | | 3 WOOD PLACE | | | TEXARKANA | AR | 71854 | |
| PATRICIA RUSHING ROPER | | 205 FIRESTONE DR | | | MEADOWLAKES | TX | 78654 | |
| PATRICIA SMITH COLBERT | | RAYMOND B KEATING III AIF | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| PATRICIA SMITH KLAUSE | | 74 CANE BEND DRIVE | | | CARRIERE | MS | 39426 | |
| PATRICIA T PRICE | | 3 WOOD PLACE | | | TEXARKANA | AR | 71854 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK E MCGEE | | ADDRESS REDACTED | | | | | | |
| PATRICK EARL MCDANIEL | | COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | AUSTIN | TX | 78711-2019 | |
| PATRICK EUGENE BROUSSARD | | 6800 32ND ST | | | GROVES | TX | 77619 | |
| PATRICK J MORAN | | 2803 SACKETT STREET | | | HOUSTON | TX | 77098-1125 | |
| PATRICK J QUINN | | P O BOX 163090 | | | AUSTIN | TX | 78716-3090 | |
| PATRICK JAMES UNKEL & BARBARA PEREZ | | 921 IRIS STREET | | | LAKE CHARLES | LA | 70601 | |
| PATRICK LYLE MAREK | | 306 E. 1ST STREET | | | CORRIGAN | TX | 75939 | |
| PATRICK M CLOUD III AND DANA WALTERMIRE CLOUD | | 107 JONATHAN | | | THREE RIVERS | TX | 78071 | |
| PATRIOT ARTIFICIAL LIFT, LLC | | 707 TEXAS AVENUE SOUTH, SUITE 203 A | JUSTIN LAKE | | COLLEGE STATION | TX | 77840 | |
| PATRIOT ARTIFICIAL LIFTS LLC | | 3934 CYPRESS CREEK PARKWAY | SUITE 105 | | HOUSTON | TX | 77068-3514 | |
| PATRIOT DOZER SERVICE, LLC DBA TINDOL CONSTRUCTION | | 600 FISK, SUITE 134 | | | BROWNWOOD | TX | 76801 | |
| PATRIOT GROUP | | 5000 TERMINAL STREET | | | BELLAIRE | TX | 77401-6007 | |
| PATRIOT OILFIELD SERVICES LLC | | 101 W GOODWIN AVE #300 | | | VICTORIA | TX | 77901 | |
| PATRIOT OILFIELD SERVICES LLC | | P O BOX 65 | | | LOUISE | TX | 77455 | |
| PATRIOT OILFIELD SERVICES, LLC | | P.O. BOX 65 | CAROL JAYNES | | LOUISE | TX | 77455 | |
| PAT'S P&A, INC. | | P.O. BOX 0126 | PATRICK GIVENS | | BISHOP | TX | 78343 | |
| PAT'S ROUSTA SERVICE, INC. | | 136 PRIVATE ROAD 509; P.O. BOX 870 | BOBBY PATTERSON | | CARTHAGE | TX | 75633 | |
| PATS ROUSTABOUT SERVICE INC. | | PO BOX 870 | | | CARTHAGE | TX | 75633 | |
| PATSY CLUFF | | P O BOX 444 | | | THATCHER | AZ | 85552 | |
| PATSY PHILLIPS CARRUTH | | P O BOX 12908 | | | ALEXANDRIA | LA | 71315 | |
| PATSY PREAS | | 408 WINONA ST UNIT B | | | INGRAM | TX | 78025 | |
| PATTERSON MARINE, INC. | RUFUS C. HARRIS, III | C/O HARRIS & RUFTY, L.L.C. | 650 POYDRAS STREET | SUITE 2710 | NEW ORLEANS | LA | 70130 | |
| PATTERSON RENTAL TOOLS | | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| PATTERSON SERVICE, INC., D/B/A PATTERSON RENTAL TOOLS | | 8032 MAIN STREET | | | HOUMA | LA | 70360 | |
| PATTERSON, JOSEPH DWAINE (JOE) | | ADDRESS REDACTED | | | | | | |
| PATTILLO, DAVID L | | ADDRESS REDACTED | | | | | | |
| PATTON'S SERVICE COMPANY, INC. | | 2569 HIGHWAY 33 | | | RUSTON | LA | 71270 | |
| PATTY ANN CALHOUN LUCAS | | 565 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| PATTY CALHOUN LUCAS TAYLOR | | 565 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| PATTY LEA | | 320 TEN MILE RD | | | PITKIN | LA | 70656 | |
| PAUL A HAGEMEISTER | | 1533 CR 104 | | | HESPERUS | CO | 81326 | |
| PAUL D ZINSER | | 20404 N AURORA DR | | | SUN CITY WEST | AZ | 85375 | |
| PAUL DANIEL LEWIS | | 25 HIGHLAND PARK VILLAGE, SUITE 396 | | | DALLAS | TX | 75205 | |
| PAUL DWIGHT DARNELL & BRENDA GAIL DARNELL | | 17066 COUNTY ROAD 41 | | | ADDISON | AL | 35540-2424 | |
| PAUL F SENTENEY & HELEN M SENTENEY | | 615 1800 ROAD | | | DELTA | CO | 81416 | |
| PAUL GILBERT FERGUSON | | 5324 SENDERO DR | | | RALEIGH | NC | 27612 | |
| PAUL LECOCKE | | 1312 AUBURN PLACE | | | PLANO | TX | 75093 | |
| PAUL LEE COOPER & ELIZABETH A B COOPER | | 137 LEISURE LANE | | | MANY | LA | 71449 | |
| PAUL M MIDKIFF | | 509 ADRON WOODARD ROAD | | | DERIDDER | LA | 70634 | |
| PAUL MICHAEL SMITH | | 1617 CHAMPAGNE AVE | | | GULF BREEZE | FL | 32563-9039 | |
| PAUL R EAVES & MARTHA DUNCAN EAVES | | 216 ALVA DUNCAN ROAD | | | LEESVILLE | LA | 71446 | |
| PAUL R SLIMAN SR | | 53 SAVOIE DRIVE | | | MANDEVILLE | LA | 70448-3461 | |
| PAUL RAYMOND SLIMAN JR | | 53 SAVOIE DRIVE | | | MANDEVILLE | LA | 70448 | |
| PAUL RODDEN | | 3720 COLLEGE PARK DR | APT 15102 | | THE WOODLANDS | TX | 77384 | |
| PAUL S EDDLEMON & DOLLIE WEST EDDLEMON | | P O BOX 84 | | | PITKIN | LA | 70656 | |
| PAUL SAVELL & EVELEN BROWN SAVELL | | 19651 HIGHWAY 8 W | | | LEESVILLE | LA | 71446 | |
| PAUL SCHREIBER | | P O BOX 1631 | | | SHINER | TX | 77984 | |
| PAUL VINCENT | | ADDRESS REDACTED | | | | | | |
| PAULA ANN JEANE | | 267 GARRETT JEANE RD | | | LEESVILLE | LA | 71446 | |
| PAULA BERTHELOT | | P O BOX 2344 | | | SANTA FE | NM | 87504 | |
| PAULA BOTHNER | | 138 ORIEL OAKS CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| PAULA JAMES | | 21 ED PERKINS RD | | | PITKIN | LA | 70656 | |
| PAULA JAMES & CHRISTOPHER JAMES | | 21 ED PERKINS RD | | | PITKIN | LA | 70656 | |
| PAULA JEANE MARSHALL MONK | | 120 KIMBERLY DRIVE | | | LEESVILLE | LA | 71446 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA JERMANE FORREST | | 410 J & F ROAD | | | NEW LONDON | NC | 28127 | |
| PAULA JONES | | 1322 ST VINCENT STREET | | | GONZALES | TX | 78629 | |
| PAULA M ROWLAND | | 6421 OUIDA WAY | | | LAS VEGAS | NV | 89129 | |
| PAULA M VINSON | | 1659 W RIVER RD | | | OAKDALE | LA | 71463-8707 | |
| PAULA MACKEY SHAFFER | | 4409 CLEVELAND PLACE | | | METAIRIE | LA | 70003-1243 | |
| PAULA REBECCA HOWARD MILLER | | P O BOX 7 | | | ROSEPINE | LA | 70659 | |
| PAULINE DOYLE WILBANKS | | 2816 ELLA COURT EAST RIDGE SUB | | | BRYANT | AR | 72022 | |
| PAULINE J MCLENDON | | 610 ESPLANADE DR | | | BIRMINGHAM | AL | 35206 | |
| PAULMAUR LLC | | 53 SAVOY | | | MANDEVILLE | LA | 70447 | |
| PAULMAUR, LLC | | 53 SAVOIE DRIVE | | | MANDEVILLE | LA | 70446 | |
| PAVO RILOVICH | | 122 BRADLEY PLACE | | | BELLE CHASSE | LA | 70037 | |
| PAWNEE LEASE SERVICE, INC. | | P.O. BOX 588 | GEORGIA ARNOLD | | PAWNEE | TX | 78145 | |
| PAWS ENERGY SERVICES INC | | 11333 VETERANS MEMORIAL DR | | | ABBEVILLE | LA | 70510 | |
| PAWS ENERGY SERVICES INC | | PO BOX 386 | | | ABBEVILLE | LA | 70511 | |
| PAWS PUMPS, INC. | | 11333 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 | |
| PAY SANDS NO 1 LTD | | 2101 CEDAR SPRINGS ROAD | STE 1600 | | DALLAS | TX | 75201 | |
| PAY ZONE MUD LOGGINS SVC, INC. | | 9862 DAISY | | | CORPUS CHRISTI | TX | 78410 | |
| PAYFLEX SYSTEMS USA INC | | 10802 FARNAM DRIVE | SUITE 100 | | OMAHA | NE | 68154 | |
| PAYFORMANCE CORPORATION | | 10550 DEERWOOD PARK BLVD., SUITE 300 | | | JACKSONVILLE | FL | 32256-2805 | |
| PCS FERGUSON INC | | PO BOX 732131 | | | DALLAS | TX | 75373-2131 | |
| PCS, INC. | | 2965 WEST STATE ROAD 434 SUITE 100 | | | LONGWOOD | FL | 32779 | |
| PDS ENERGY INFORMATION INC | | PO BOX 1606 | | | AUSTIN | TX | 78767 | |
| PDS ENERGY INFORMATION, INC. | | 1712 PIONEER AVE. SUITE 1022 | | | CHEYENNE | WY | 82001 | |
| PEACOCK OIL AND GAS PROPERTIES, LTD. | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| PEAK OILFIELD SERVICES | | DEPT 241 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| PEARL E LYNN | | 231 AUSTIN ROAD | | | ANACOCO | LA | 71403 | |
| PECKHAM PLLC | | TWO BERING PARK | 800 BERING DR STE 220 | | HOUSTON | TX | 77057 | |
| PECOFACET INC | | PO BOX 841305 | | | DALLAS | TX | 75284-1305 | |
| PECOS VALLEY ROYALTY CO | | P O BOX 51387 | | | MIDLAND | TX | 79710 | |
| PEDERNALES ELECTRIC | | P O BOX 1 | | | JOHNSON CITY | TX | 78636 | |
| PEG CONSULTING LC | | 469 W MAIN ST | | | BOISE | ID | 83702 | |
| PEG CONSULTING, LLC | | 469 MAIN STREET | PHIL CHAPMAN, MANAGING PARTNER | | BOISE | ID | 83702 | |
| PEGASUS INTERNATIONAL INC | | DEPT 818 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| PEGASUS INTERNATIONAL, INC. | | 9821 KATY FREEWAY, SUITE 750 | SUSAN SCHINDLER | | HOUSTON | TX | 77024 | |
| PEGGIE ANN SHARPE FEDDERSEN | | 401 ELM STREET | | | RALEIGH | NC | 27604 | |
| PEGGY EAVES JEANE | | 194 JMQ LOOP | | | LEESVILLE | LA | 71446 | |
| PEGGY GILLAND OSBORNE | | 24519 WHITESALE ST | | | HUFFMAN | TX | 77336 | |
| PEGGY MARICLE | | 1222 MELODY LN | | | GLENMORA | LA | 71433-4709 | |
| PEGGY RAY WEST | | 122 AZALEA COURT EAST | | | PINEVILLE | LA | 71360 | |
| PEGGY RENFROW | | 207 TROY WELDON RD | | | PITKIN | LA | 70656 | |
| PEINE TRUST | | 820 CR 104 | | | HESPERUS | CO | 81362 | |
| PELLERIN'S TUBULAR SERVICE | | 4403 HIGHWAY 14 | | | NEW IBERIA | LA | 70560 | |
| PELSTAR MECHANICAL SERVICES LLC | | PO BOX 840759 | | | HOUSTON | TX | 77284-0687 | |
| PELSTAR MECHANICAL SERVICES, LLC | | 1530 ST. ETIENNE RD. | DIRK DAILEY | | BROUSSARD | LA | 70518 | |
| PENA, NELDA | | ADDRESS REDACTED | | | | | | |
| PENNINGTON CONSULTING LLC | | 97 FIRST POINT ROAD | DEBORAH PENNINGTON | | MANY | LA | 71449 | |
| PENNWELL CORPORATION | | 21428 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | |
| PENTAGON PUBLISHING INC | | PO BOX 451403 | | | ATLANTA | GA | 31145 | |
| PER SE RESTAURANT | | 10 COLUMBUS CIRCLE | | | NEW YORK | NY | 10019 | |
| PEREZ, ELOY V | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAMES | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAMES | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARIE K | | ADDRESS REDACTED | | | | | | |
| PERFORMANCE CONTRACTORS, INC. | | P.O. BOX 1879 | | | SULPHUR | LA | 70664 | |
| PERFORMANCE ENERGY SERVICES, LLC | | 122 INDUSTRIAL BLVD | | | HOUMA | LA | 70363 | |
| PERFORMANCE TECHNOLOGIES, LLC | | 3715 SOUTH RADIO ROAD | | | EL RENO | OK | 73036 | |
| PERFORMANCE WELLHEAD & FRAC COMPONENTS INC | | 8505 JACKRABBIT RD STE A | | | HOUSTON | TX | 77095 | |
| PERFORMANCE WELLHEAD & FRAC COMPONENTS, INC. | | P.O. BOX 842599 | GERALD FERGUSON | | HOUSTON | TX | 77284 | |
| PERKINS LIVING TRUST | | 1642 G SONNIER RD | | | VINTON | LA | 70668 | |
| PERMIAN POWER TONG, INC | | 4512 EAST HIGHWAY 158 | CURT LEMONS | | GARDENDALE | TX | 79758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERMIAN PRODUCTION EQUIPMENT, INC. | | 12301 W.C.R. 128 | | | ODESSA | TX | 79765 | |
| PERMIAN TANK & MANUFACTURING, INC. | | P.O. BOX 4456 | | | ODESSA | TX | 79760 | |
| PEROT MINDERALS, LTD. | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| PEROT MINERALS LTD | | P O BOX 131209 | | | TYLER | TX | 75713 | |
| PERRIN'S ELECTRICAL SERVICES, LLC | | P.O. BOX 325 | | | GRETNA | LA | 70054 | |
| PERRY DEAN VINCENT | | 701 MARTIN LUTHER KING HIGHWAY | | | LAKE CHARLES | LA | 70601 | |
| PERRY FOREST PRODUCTS INC | | 1705 PALMETTO COVE | | | DERIDDER | LA | 70634 | |
| PERRY OIL & GAS LLC | | PERRY H POLLOCK, MEMBER | P O BOX 950 | | ASPEN | CO | 81612 | |
| PERSHING L LOFTIN JR & HAZEL T LOFTIN | | 225 BEARS ROAD | | | DERIDDER | LA | 70634 | |
| PERSONAL COMPUTER CO INC DBA LASER FAIRE | | 4901 MILWEE SUITE 101 | | | HOUSTON | TX | 77092 | |
| PERSONAL COMPUTER CO., INC. DBA LASER FAIRE | | 4901 MILWEE, SUITE 101 | BRUCE BAZZELL, DIRECTOR | | HOUSTON | TX | 77092 | |
| PETE GREENWALD | | 6413 CLARK DR | | | WOODRIDGE | IL | 60517 | |
| PETER BARFIELD | | 6 VILLA FARM CLOSE | HIGH HEATH MARKET DRAYTON SHROPSHIRE, ENGLAND TF9 2UE | | | | | UNITED KINGDOM |
| PETER C SWENSON | | 305 HILL COUNTY LANE | | | SAN ANTONIO | TX | 78232 | |
| PETER CLIFTON SWENSON 2006 TRUST | | P O BOX 8 | | | TILDEN | TX | 78072 | |
| PETER F KARNER III | | 6715 COUNTY ROAD 105 | | | HESPERUS | CO | 81326 | |
| PETER J TESVICH & FRANCES LYNN TESVICH | | PO BOX 694 | | | BELLE CHASSE | LA | 70037 | |
| PETER JOSEPH SLIMAN III | | 908 JOHN PAUL JONES AVE | | | LEESVILLE | LA | 71446 | |
| PETER JOSEPH SLIMAN JR TESTAMENTARY TST | | 504 FRANKLIN AVENUE | | | LEESVILLE | LA | 71446 | |
| PETER VUJNOVICH | PHILIP F. COSSICH, JR. | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| PETRACAT ENERGY SERVICES | | 30118 NANTON DRIVE | | | SPRING | TX | 77386 | |
| PETREX, INC. | | 2465 DESTREHAN AVE. | | | HARVEY | LA | 70059 | |
| PETRO PARTNERS LIMITED | | P O BOX 180694 | | | ARLINGTON | TX | 76096-0694 | |
| PETRO RENTALS, INC. | | 1933 HIGHWAY 89 | | | BROUSSARD | LA | 70518 | |
| PETRO RESOURCES INC | | P O BOX 639 | | | FULTON | TX | 78358-9998 | |
| PETROCOM, LLC | | 5901 EARHART EXPRESSWAY | | | HARAHAN | LA | 70123 | |
| PETROHAWK ENERGY CORPORATION | | PO BOX 847829 | | | DALLAS | TX | 75284-7829 | |
| PETROHAWK OPERATING COMPANY | | 1000 LOUISIANA, SUITE 5800 | | | HOUSTON | TX | 77002 | |
| PETROHAWK PROPERTIES LP | | 1000 LOUISIANA STE 5600 | | | HOUSTON | TX | 77002 | |
| PETROHOOD ENERGY LLC | | P O BOX 1592 | | | RUSTON | LA | 71273-1592 | |
| PETROLEUM COORDINATORS | | 202 RUE IBERVILLE, SUITE 215 | | | LAFAYETTE | LA | 70508 | |
| PETROLEUM ENGINEERS INC | | 500 DOVER BLVD STE 310 | DEPT 418 | | LAFAYETTE | LA | 70503 | |
| PETROLEUM INFORMATION CORPORATION | | 533 WESTHEIMER, SUITE 100 | | | HOUSTON | TX | 77056 | |
| PETROLEUM INFORMATION CORPORATION | | 5333 WESTHEIMER, SUITE 100 | | | HOUSTON | TX | 77056 | |
| PETROLEUM SOLUTIONS INTERNATIONAL | | 401 AUDUBON BLVD., SUITE 103A | | | LAFAYETTE | LA | 70503 | |
| PETROLINK SERVICES INC. | | 5506 MITCHELLDALE STREET | | | HOUSTON | TX | 77092 | |
| PETROLUEM PLACE ENERGY SOLUTIONS, L.P. | | 1221 LAMAR, SUITE 1400 | GENERAL COUNSEL | | HOUSTON | TX | 77010 | |
| PETRONYX, LLC | | 3520 GENERAL DEGAULLE, SUITE 3200 | | | NEW ORLEANS | LA | 70131 | |
| PETROPHYSICAL SOLUTIONS, INC. | | 11767 KATY FREEWAY, SUITE 380 | MR. NEAL PEELER, V.P.-BUSINESS DEVELOPMENT | | HOUSTON | TX | 77079 | |
| PETROPHYSICS, INC. | | 8552 KATY FREEWAY, SUITE 140 | JOE H. SMITH, PRESIDENT | | HOUSTON | TX | 77024 | |
| PETROQUIP ENERGY SERVICES LLC | | P O BOX 203938 | | | HOUSTON | TX | 77216-3938 | |
| PETROQUIP ENERGY SERVICES LLC | | PO BOX 301610 | | | DALLAS | TX | 75303-1610 | |
| PETROQUIP ENERGY SERVICES, LP | | 9806 WHITHORN DRIVE | | | HOUSTON | TX | 77095 | |
| PETROSKILLS | | 2930 S YALE AVENUE | | | TULSA | OK | 74114-6252 | |
| PETROSKILLS | | P O BOX 35448 | | | TULSA | OK | 74153-0448 | |
| PETROSKILLS, LLC | | 2930 SOUTH YALE AVE. | W. DENNIS WING | | TULSA | OK | 74114 | |
| PETROSYS PTY LTD | | 1ST FLOOR, 69 FULLARTON ROAD | | | KENT TOWN | SA | 5067 | AUSTRALIA |
| PETROSYS PTY LTD | | LEVEL 4 NORTH | 191 PULTENEY ST | | ADELAIDE | SA | 5000 | AUSTRALIA |
| PETRO-VALVE | | 11248 EAST HARDY ST. | | | HOUSTON | TX | 77093 | |
| PETROVICH, KUZMA | DANIEL E. BECNEL | C/O BECNEL LAW FIRM, LLC | PO DRAWER H | | RESERVE | LA | 70084 | |
| PETROVICH, PENELOPE | DANIEL E. BECNEL | C/O BECNEL LAW FIRM, LLC | PO DRAWER H | | RESERVE | LA | 70084 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETTITTE MANAGEMENT CO LC | | 8008 SACRAMENTO ST | | | FAIR OAKS | CA | 95628 | |
| PETTITTE MANAGEMENT CO LC ET AL | MR. FRANK D CANTONE, POA | 8008 SACRAMENTO ST | | | FAIR OAKS | CA | 95628 | |
| PETTY 2007 GRANDCHILDRENS TR TODD L BROCKWELL TTEE | | 1027 AUSTIN HIGHWAY STE 200 | | | SAN ANTONIO | TX | 78209 | |
| PETTY BUSINESS ENTERPRISES LP | | 1027 AUSTIN HWY STE 200 | | | SAN ANTONIO | TX | 78209 | |
| PETTY BUSINESS ENTERPRISES, LP | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| PETTY FAMILY LIMITED PARTNERSHIP | | 711 NAVARRO ST, STE 235 | | | SAN ANTONIO | TX | 78205 | |
| PFEFFER, KAYLA JO | | ADDRESS REDACTED | | | | | | |
| PFM LLC | | 5959 WEST LOOP SOUTH STE 202 | | | BELLAIRE | TX | 77401 | |
| PGC O&G PROPERTIES LP | | PO BOX 470574 | | | FT WORTH | TX | 76147-0574 | |
| PHELPS DUNBAR LLP | | P O BOX 54631 | | | NEW ORLEANS | LA | 70154-4631 | |
| PHELPS DUNBAR LLP | | P O BOX 974798 | | | DALLAS | TX | 75397-4798 | |
| PHILIP GARY WEBER & JACQUE S WEBER | | 181 COUNTY ROAD 2227 | | | DAINGERFIELD | TX | 75638 | |
| PHILIP J. BENOIT | C/O JOHN J. FINCKBEINER | 2203 PAKENHAM DRIVE | | | CHALMETTE | LA | 70043 | |
| PHILLIP EDWIN HOFFPAUIR | | 917 KIRBY ST | | | LAKE CHARLES | LA | 70601 | |
| PHILLIPS ENERGY PARTNERS, LLC | | 330 MARSHALL ST., SUITE 1200 | IAN DOIRON, VP ACQUISITIONS | | SHREVEPORT | LA | 71101 | |
| PHILLIPS, JONATHAN F (VESSEL) | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| PHILLIPS, JONATHAN F. | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| PHILLIPS, MARSHA | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| PHILLIPS, ROLAND | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| PHILLIPS, ROLAND (VESSEL) | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| PHILLIPS, ROLAND T. | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| PHIPPS, PATRICIA (PAT) | | ADDRESS REDACTED | | | | | | |
| PHIPPS, PHILIP WAYNE III | | ADDRESS REDACTED | | | | | | |
| PHOENIX TUBLAR RESOURCES | | 437 SOUTH SHELDON | | | CHANNELVIEW | TX | 77530 | |
| PHOENIX TUBULAR RESOURCES INC | | 437 S SHELDON | | | CHANNELVIEW | TX | 77530 | |
| PHOENIX TUBULAR RESOURCES INC | | P O BOX 96-0499 | | | OKLAHOMA CITY | OK | 73196 | |
| PHONOSCOPE LIGHT WAVE, INC. | | 5959 CORPORATE DRIVE, STE. 3300 | | | HOUSTON | TX | 77036 | |
| PHONOSCOPE LIGHTWAVE INC | | 5959 CORPORATE | #3300 | | HOUSTON | TX | 77036 | |
| PHYLLIS J SMITH | | 901 WINDCHIME DR | | | GRAND PRAIRIE | TX | 75051 | |
| PICKENS, TIMOTHY L (TIM) | | ADDRESS REDACTED | | | | | | |
| PIERCE CONSTRUCTION CO | | P.O. BOX 278 | | | DEQUINCY | LA | 70633 | |
| PIERCE, LEE | | ADDRESS REDACTED | | | | | | |
| PILCHER, JOHN J (JEFF) | | ADDRESS REDACTED | | | | | | |
| PILKO & ASSOCIATES | | 700 LOUISIANA ST. SUITE 4500 | | | HOUSTON | TX | 77002 | |
| PILOT THOMAS LOGISTICS LLC | | 13497 PORT DRIVE | | | LAREDO | TX | 78401 | |
| PILOT THOMAS LOGISTICS LLC | | 4632 DANIEL DRIVE | | | CORPUS CHRISTI | TX | 78409 | |
| PILOT THOMAS LOGISTICS LLC | | 5930 BICENTENNIAL RD | | | SAN ANTONIO | TX | 78219 | |
| PILOT THOMAS LOGISTICS LLC | | 777 MAIN ST | SUITE 2000 | | FORT WORTH | TX | 76102 | |
| PILOT THOMAS LOGISTICS LLC | | P O BOX 677732 | | | DALLAS | TX | 75267-7732 | |
| PINEY WOODS SANITATION, INC | | P O BOX 1417 | | | HUNTINGTON | TX | 75949 | |
| PINKERTON CONSULTING & INVESTIGATIONS | | 5700 GRANITE PARKWAY, SUITE 350 | | | PLANO | TX | 75024 | |
| PINKINS, ELWIN A | | ADDRESS REDACTED | | | | | | |
| PINKLEY PETROLEUM LLC | | 2 E MIFFLIN ST STE 600 | | | MADISON | WI | 53703 | |
| PINON, ALEXANDRA JUNE (ALEX) | | ADDRESS REDACTED | | | | | | |
| PINTAIL OIL & GAS, LLC | | 11200 WESTHEIMER ROAD, SUITE 520 | TOM NGUYEN | | HOUSTON | TX | 77042 | |
| PINTAIL OIL AND GAS, LLC & PINTAIL WI LL | | 11200 WESTHEIMER ROAD, SUITE 520 | | | HOUSTON | TX | 77042 | |
| PINZON, CLAUDIA L | | ADDRESS REDACTED | | | | | | |
| PIONEER COILED TUBING SERVICES, LLC | | 111 W ETENNE RD | | | MAURICE | LA | 70555 | |
| PIONEER COILED TUBING SERVICES, LLC | | PO BOX 203674 | | | DALLAS | TX | 75320-3674 | |
| PIONEER CONTRACT SERVICES INC | | P O BOX 4346 DEPT 24 | | | HOUSTON | TX | 77210-4346 | |
| PIONEER CONTRACT SERVICES, INC. | | 8090 KEMPWOOD DR. | | | HOUSTON | TX | 77055 | |
| PIONEER LAND & DEVELOPMENT INC | | P O BOX 778 | | | LEESVILLE | LA | 71496-0778 | |
| PIONEER LAND AND DEVELOPMENT COMPANY INC | | POST OFFICE BOX 778 | | | LEESVILLE | LA | 71496 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIONEER OILFIELD TRUCKING SERVICE | | P O BOX 5774 | | | VICTORIA | TX | 77903 | |
| PIONEER WIRELINE SERVICES | | 1250 NE LOOP 410, SUITE 1000 | | | SAN ANTONIO | TX | 78209 | |
| PIONEER WIRELINE SERVICES | | 508 PROFIT DRIVE | | | VICTORIA | TX | 77901 | |
| PIONEER WIRELINE SERVICES | | PO BOX 202567 | | | DALLAS | TX | 75320-2567 | |
| PIPECO SERVICES | | P.O. BOX 200972 | | | HOUSTON | TX | 77216 | |
| PIPECO SERVICES LP | | P O BOX 840280 | | | DALLAS | TX | 75284-0280 | |
| PIPECO SERVICES, INC. | | 20465 STATE HIGHWAY 249 #200 | CEO | | HOUSTON | TX | 77070 | |
| PIPELINE ENVIRONMENTAL & COMPRESSION INDUSTRIES, LLC | | P.O. BOX 1664 | | | SCOTT | LA | 70583 | |
| PIPER, TERYN L | | ADDRESS REDACTED | | | | | | |
| PIPER-MORGAN ASSOCIATES PERSONNEL CONSULTANTS | | 3355 W. ALABAMA, SUITE 1000 | | | HOUSTON | TX | 77098 | |
| PIRI ENTERPRISES, INC. | | P.O. BOX BB | | | COLLEGE STATION | TX | 77841 | |
| PITKIN VOLUNTEER AMBULANCE SERVICE INC | | P O BOX 56 | | | PITKIN | LA | 70656-0056 | |
| PITKIN WATER SYSTEM INC | | P O BOX 346 | | | PITKIN | LA | 70656 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | P O BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PLACID OIL COMPANY | | 1800 SARATOGA BUILDING | | | NEW ORLEANS | LA | 70112 | |
| PLAINS ALL AMERICAN PIPELINE, L.P. | | 333 CLAY STREET, SUITE 1600 | ATTN: CREDIT DEPARTMENT-LAWRENCE J. DREYFUSS SENIOR VICE PRESIDENT & GENERAL COUNSEL | | HOUSTON | TX | 77002 | |
| PLAINS MARKETING, L.P. | | 333 CLAY STREET, SUITE 1600 | | | HOUSTON | TX | 77002 | |
| PLAMIN, SAMMAZO J (SAM) | | ADDRESS REDACTED | | | | | | |
| PLANNING THRU COMPLETION LLC | | 314 EAST CHOCTAW AVE | | | MCALESTER | OK | 74501 | |
| PLANNING THRU COMPLETION, LLC | | 314 E. CHOCTAW | JOSHUA OGLESBY | | MCALESTER | OK | 74501 | |
| PLANT PERFORMANCE SERVICES | | 8101 WEST SAM HOUSTON PARKWAY SOUTH, SUITE 190 | | | HOUSTON | TX | 77072 | |
| PLAQUEMINES PARISH | | 302 MAIN STREET | | | BELL CHASSE | LA | 70037-2710 | |
| PLAQUEMINES PARISH | | LONNIE J GRECO SR SHERIFF | 302 MAIN ST | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH | | SALES TAX DIVISION | 8056 HIGHWAY 23 | SUITE 201 C | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH  ORANGE FESTIVAL | | P O BOX 158 | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH CLERK | | PARISH COURTHOUSE | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH GOVERNMENT | | DEPARTMENT OF FINANCE | ATTN MILLIE KIFF | 333 F EDWARD HEBERT BLVD | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH SALES TAX DIVISION | | 8056 HIGHWAY 23 | SUITE 305-A | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH SHERIFFS OFFICE | | 300 MAIN STREET SUITE B | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH WATER DEPT | | P O BOX 940 | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH/SALES TAX DIVISION | | 8056 HIGHWAY 23, SUITE 301A | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PEST CONTROL INC | | P O BOX 367 | | | BOOTHVILLE | LA | 70038 | |
| PLAQUEMINES PSH SCHOOL BOARD | | P O BOX 69 | | | BELLE CHASSE | LA | 70037 | |
| PLATINUM PRODUCTION TESTING SERVICES | | 10126 TRUCHAS RD | | | LAREDO | TX | 78045 | |
| PLATTE RIVER PROPERTIES INC | | RONALD D CATTERSON, PRESIDENT | P O BOX 729 | | EVERGREEN | CO | 80437 | |
| PLATTS | | P O BOX 848093 | | | DALLAS | TX | 75284-8093 | |
| PLC O&G PROPERTIES | | P O BOX 1806 | | | FORT WORTH | TX | 76101 | |
| PLC O&G PROPERTIES, L.P. | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| PLEMCO-SOUTH | | P.O. BOX 791 | | | OAKSDALE | LA | 71463 | |
| PLO'S OIL & GAS SERVICE, L.P. | | 102 S. 1ST | | | CARRIZO SPRINGS | TX | 78834 | |
| PLPS, INC. | | P.O. BOX 56787 | | | HOUSTON | TX | 77256 | |
| PLS INC | | P O BOX 4987 | | | HOUSTON | TX | 77210-4987 | |
| PMB SAFETY & REGULATORY | | P.O. BOX 670 | | | ABBEVILLE | LA | 70510 | |
| POLSINELLI SHUGHART PC | | 900 W 48TH PLACE | SUITE 900 | | KANSAS CITY | MO | 64112-1895 | |
| POMPANO LEASE SERVICES, INC | | P.O. BOX 306 | | | REFUGIO | TX | 78377 | |
| PONDER, JAMES OLIVER (JIM) | | ADDRESS REDACTED | | | | | | |
| POOL COMPANY TEXAS, LTD. AND POOL WELL SERVICES CO | | 515 WEST GREENS ROAD, SUITE 100 | | | HOUSTON | TX | 77067-4525 | |
| POOL COMPANY TEXAS, LTD. AND POOL WELL SERVICES CO | | P.O. BOX 297624 | | | HOUSTON | TX | 77297 | |
| POOLE, DIANA H | | ADDRESS REDACTED | | | | | | |
| POOLE, JIMMY DONALD | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POOLE, JIMMY DONALD JR | | ADDRESS REDACTED | | | | | | |
| POPICH, ANTON | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| PORFIRI, GISELA | | ADDRESS REDACTED | | | | | | |
| PORFIRI, GISELA | | ADDRESS REDACTED | | | | | | |
| PORT SULPHUR ACE HARDWARE INC | | 27274 HIGHWAY 23 | | | PORT SULPHUR | LA | 70083 | |
| PORT SULPHUR ACE HARDWARE INC | | P O BOX 339 | | | PORT SULPHUR | LA | 70083 | |
| PORT SULPHUR FISHERIES, INC. | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| PORTAL ENERGY CORPORATION | | ROSEWOOD COURT | 2101 CEDAR SPRINGS RD STE 600 | | DALLAS | TX | 75201 | |
| PORTFOLIO DECISIONS INTERNATIONAL, LP | | 12 GREENWAY PLAZA, SUITE 1100 | ATTN: MR. JOHN I. HOWELL, III, PRESIDENT | | HOUSTON | TX | 77046 | |
| PORTFOLIO DECISIONS LLC | | 440 LOUISIANA STE 250 | | | HOUSTON | TX | 77002 | |
| PORTFOLIO DECISIONS, INC. | | 12 GREENWAY PLAZA, SUITE 1100 | MR. JOHN I. HOWELL, III, PRESIDENT | | HOUSTON | TX | 77046 | |
| POTLER CPA SERVICES | | 20333 STATE HIGHWAY 249 | | | HOUSTON | TX | 77070 | |
| POTLER CPA SERVICES, PLLC | | 141 SILVERWOOD RANCH DR. | | | CONROE | TX | 77384 | |
| POTLER, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| POTTER ANDERSON & CORROON LLP | | 1313 NORTH MARKET STREET P.O. BOX 951 | | | WILMINGTON, | DE | 19899-0951 | |
| POTTER ANDERSON AND CORROON LLP | | HERCULES PLAZA | P O BOX 951 | | WILMINGTON | DE | 19899 | |
| POWER CHOKES, INC. | | P.O. BOX 41027 | | | HOUSTON | TX | 77240 | |
| POWER PERFORMANCE, INC. | | 130 RUE BEAUREGARD SUITE | PAT KANE | | LAFAYETTE | LA | 70508 | |
| POWER RIG RENTAL TOOL INC | | PO BOX 61520 | | | LAFAYETTE | LA | 70596 | |
| POWER RIG RENTAL TOOLS, INC. | | P.O. BOX 61520 | DON LITTLEFIELD, JR. | | LAFAYETTE | LA | 70596 | |
| POWERHOUSE COMPRESSION SERVICES, INC. | | 130 NORTH BERNARD | | | BROUSSARD | LA | 70518 | |
| PPL TECHNOLOGY SERVICES | | 800 GESSNER, SUITE 900 | | | HOUSTON | TX | 77024 | |
| PRATA INTERNATIONAL INC | | 5602D FEAGAN ST | | | HOUSTON | TX | 77007 | |
| PRATA INTERNATIONAL, INC. | | 5602 D. FEAGAN ST. | LES T. DOUGHERTY , PRESIDENT | | HOUSTON | TX | 77007 | |
| PRATKA SERVICES, INC. | | P.O. BOX 686 | | | EDNA | TX | 77957 | |
| PRAZAK, JOANN | | ADDRESS REDACTED | | | | | | |
| PRECISION ENERGY SERVICES INC | | 19685 I-37 FRONTAGE RD | | | ELMENDORF | TX | 78112 | |
| PRECISION ENERGY SERVICES INC | | P O BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| PRECISION ENERGY SERVICES, INC. | | 383 NORTH SAM HOUSTON PARKWAY EAST, SUITE 1700 | RICHARD MATHEWS | | HOUSTON | TX | 77060 | |
| PRECISION PUMP & VALVE II INC | | P O DRAWER 5967 | DREW STATION | | LAKE CHARLES | LA | 70606-5967 | |
| PRECISION PUMP & VALVE LLC | | PO BOX 16653 | | | LAKE CHARLES | LA | 70616 | |
| PRECISION TOOLS & MACHINING, INC. | | P.O. DRAWER 5967, DREW STATION | GERALD HOFFPAUIR | | LAKE CHARLES | LA | 70606 | |
| PREFERRED ELECTRIC, INC. | | 4712 HIGHWAY 182 EAST | | | NEW IBERIA | LA | 70560 | |
| PREFERRED TECHNOLOGIES, INC. | | 1414 WEDGEWOOD ST. | | | HOUSTON | TX | 77093 | |
| PREHEAT, INC. | | 508 ENGINEERS RD. | | | BELLE CHASSE | LA | 70037 | |
| PREJEAN, WADE | | ADDRESS REDACTED | | | | | | |
| PREMIER CONTROL SYSTEMS, LLC | | 13918 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70817 | |
| PREMIER DATA SERVICES INC | | 15000 W 64TH AVENUE | | | ARVADA | CO | 80007 | |
| PREMIER DIRECTIONAL DRILLING | | 12941 NORTH FWY SUITE 400 | | | HOUSTON | TX | 77060 | |
| PREMIER DIRECTIONAL DRILLING, LP | | 12941 NORTH FREEWAY, SUTIE 400 | WARD GEOFFROY | | HOUSTON | TX | 77060 | |
| PREMIER FLOW CONTROL, LLC | | P.O. BOX 959 | | | CORSICANA | TX | 75151 | |
| PREMIER INDUSTRIES INC | | PO BOX 10 | | | BELLE CHASSE | LA | 70037 | |
| PREMIER INDUSTRIES, INC. | | P.O. BOX 70 | | | HARVEY | LA | 70059 | |
| PREMIER STONE, INC | | P.O. BOX 449 | | | PLANTERSVILLE | TX | 77363 | |
| PREMIERE INC. | | 615 NORTH LANDRY DR. | | | NEW IBERIA | LA | 70563 | |
| PREMIUM CONNECTION | | P O BOX 270213 | | | CORPUS CHRISTI | TX | 78427 | |
| PREMIUM CONNECTION SERVICES | | P.O. BOX 270213 | | | CORPUS CHRISTI | TX | 78427 | |
| PREMIUM FISHING SERVICES | | PO BOX 203763 | | | DALLAS | TX | 75320-3763 | |
| PREMIUM OILFIELD SERVICES LLC | | 9821 KATY FREEWAY, SUITE 225 | | | HOUSTON | TX | 77024 | |
| PREMIUM OILFIELD SERVICES LLC | | PO BOX 203763 | | | DALLAS | TX | 75320-3763 | |
| PREMIUM REELED TUBING, LLC (NOW CETCO) | | P.O. BOX 1297 | | | HARVEY | LA | 70059 | |
| PREMIUM VALVE SERVICES, LLC | | 16220 I-10 EAST | | | CHANNELVIEW | TX | 77530 | |
| PRENTIS WEST & YVONNE WEST | | 13468 HWY 10 | | | PITKIN | LA | 70656 | |
| PRESIDENTIAL SERVICE TEAM | | LIBERTY MUTUAL INSURANCE | 175 BERKELEY STREET- MS 10B | | BOSTON | MA | 02116 | |
| PRESTON CHENIER | | ADDRESS REDACTED | | | | | | |
| PRICE CHEVROLET | | 2035 W OAKLAWN | | | PLEASANTON | TX | 78064 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE PARTNERS LTD | | P O BOX 570368 | | | HOUSTON | TX | 77257-0368 | |
| PRICE PARTNERS, LTD. | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| PRIDEAUX, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| PRIDESTAFF, INC. | | 7535 N. PALM #101 | | | FRESNO | CA | 93711 | |
| PRIMARY SERVICES, LP | | 520 POST OAK BLVD. #550 | | | HOUSTON | TX | 77027-9419 | |
| PRIMARY SERVICES, LP | | 520 POST OAK BOULEVARD, SUITE 500 | | | HOUSTON | TX | 77027 | |
| PRIMARY SERVICES, LP | | ADDRESS REDACTED | | | | | | |
| PRIME ELECTRICAL SERVICES | | P.O. BOX 6116 | | | BEAUMONT | TX | 77725 | |
| PRIME MATERIALS | | PO BOX 260 | | | TILDEN | TX | 78072 | |
| PRIME PACK ENERGY SERVICES | | 901 FESCO DRIVE | | | ALICE | TX | 78332 | |
| PRIME PACK, INC. DBA PRIME PACK ENERGY SERVICES | | 901 FESCO AVE. | | | ALICE | TX | 78332 | |
| PRIME PACK, INC. DBA PRIME PACK ENERGY SERVICES | | 901 FESCO DRIVE | | | ALICE | TX | 78332 | |
| PRINCE CHARMING, INC. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| PRINCIPLE ENERGY SERVICES | | 201 W. RANCH CT. | | | WEATHERFORD | TX | 76088 | |
| PRINDER ENERGY CONSULTING | | P.O. BOX 20383 | BRETT W. PRINDER, PRESIDENT | | CRANSTON | RI | 02920-0944 | |
| PRIORITY ARTIFICIAL LIFT SERVICES LLC | | PO BOX 54465 | | | NEW ORLEANS | LA | 70154-4465 | |
| PRIORITY ENERGY SERVICES LLC | | 21230 BAYOU BLUE ROAD | | | HOUMA | LA | 70364 | |
| PRIORITY ENERGY SERVICES LLC | | PRIORITY ENERGY HOLDINGS LLC | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | |
| PRIORITY WIRELINE SERVICES | | PRIORITY ENERGY HOLDINGS LLC | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | |
| PRISCILLA DAVIS GRAVELY | | 3510 ST JOHNS DR | | | DALLAS | TX | 75205 | |
| PRIZE ENERGY RESOURCES LP | | #774031 4031 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |
| PRO ACTIVE DIAGNOSTIC SERV | | 4418 BLUE BONNET DR. | | | STAFFORD | TX | 77477 | |
| PRO FIELD SERVICES | | P.O. BOX 525 | | | HALLETSVILLE | TX | 77964 | |
| PRO FIELD SERVICES,INC | | P O BOX 525 | | | HALLETTSVILLE | TX | 77964 | |
| PROCESS EQUIPMENT & SERVICE COMPANY | | 5680 US HWY 62 | KYLE RHODES | | FARMINGTON | NM | 87401 | |
| PROCESS PIPING MATERIALS OF SOUTH TEXAS LLC | | 3186 HIGHWAY 281 NORTH | | | GEORGE WEST | TX | 78022 | |
| PROCESS PIPING MATERIALS OF SOUTH TEXAS LLC | | PO BOX 52133 | | | LAFAYETTE | LA | 70505 | |
| PROCESS SAFETY & RELIABILITY GROUP | | 9114 RHAPSODY LANE | ROBERT J WEBER | | HOUSTON | TX | 77040-2515 | |
| PROCESS SERVICES, INC. | | P.O. BOX 8230 | | | CORPUS CHRISTI | TX | 78468 | |
| PROCESS SOLUTIONS | | P O BOX 12107 | | | NEW IBERIA | LA | 70562-2107 | |
| PROCOR CHEMCIALS, INC. | | 113 MISSION HILLS DRIVE | | | BROUSSRAD | LA | 70518 | |
| PROCOR CHEMICALS INC | | PO BOX 80008 | | | LAFAYETTE | LA | 70598 | |
| PRODUCERS ASSISTANCE CORPORATION | | 1400 BROADFIELD, SUITE 300 | GARY DEAN, VICE PRESIDENT - OPERATIONS | | HOUSTON | TX | 77084 | |
| PRODUCERS GAS GATHERING COMPANY | | 3027 MARINA BAY DRIVE # 205 | | | LEAGUE CITY | TX | 77573 | |
| PRODUCTION CONTROL SERVICES, INC. | | 3771 EUEKA WAY | | | FREDERICK | CO | 80516 | |
| PRODUCTION FACILITIES EQUIPMENT CO | | 28010 FM 2978 | PAUL CARR | | MAGNOLIA | TX | 77355 | |
| PRODUCTION FACILITIES EQUIPMENT CO INC | | 28010 FM 2978 | | | MAGNOLIA | TX | 77354 | |
| PRODUCTION SERVICES NETWORK | | P.O. BOX 79267 | | | HOUSTON | TX | 77279 | |
| PROFESSIONAL FLUID SERVICES, LLC | | P.O. BOX 80293 | | | LAFAYETTE | LA | 70598 | |
| PROFESSIONAL DEVELOPMENT INSTITUTE, INC. | | 2301 HINKLE DRIVE | CORPORATE TRAINING SERVICES | | DENTON | TX | 76201 | |
| PROFESSIONAL FLUID SERVICES  LLC | | P O BOX 80293 | | | LAFAYETTE | LA | 70598-0293 | |
| PROFESSIONAL WIRELINE RENTALS | | 1017 NORTH CRUSE AVENUE | | | BROUSSARD | LA | 70518 | |
| PROFORMA | | P O BOX 640814 | | | CINCINNATI | OH | 45264-0814 | |
| PRO-GAS SERVICES LLC | | 5613 DTC PARKWAY SUITE 310 | TERRY A.KLARE | | GRENWOOD VLG | CO | 80111 | |
| PROGRESSIVE (A TRADING DIVISION OF SPECIALIST STAFFING SOLUTIONS, INC.) | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| PROGRESSIVE GLOBAL ENERGY | | 1200 SMITH STREET | RYAN CLARKE, SENIOR MANAGER | | HOUSTON | TX | 77002 | |
| PROGRESSIVE PIPELINE INC. | | 12340 QUITMAN MERIDIAN HIGHWAY | | | MERIDIAN | MS | 39301 | |
| PROGRESSIVE WASTE SOLUTIONS OF LA INC | | SOUTHWEST LA DISTRICT | PO BOX 650231 | | DALLAS | TX | 75265-0231 | |
| PROMESA ENTERPRISES INC | | 5316 HWY 290 WEST  SUITE 500 | | | AUSTIN | TX | 78735 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRONTKA, TANIA KHUSHROO | | ADDRESS REDACTED | | | | | | |
| PRONTKA, TANIA PATEL | | ADDRESS REDACTED | | | | | | |
| PRONTO HOT SHOT SERVICE | | P.O. BOX 10649 | | | CORPUS CHRISTI | TX | 78460-0649 | |
| PROPTESTER INC | | 17222 HUFFMEISTER RD., SUITE B | | | CYPRESS | TX | 77429 | |
| PROSPER OPERTORS | | 221 SOUTHPARK, SUITE A-1 | | | LAFAYETTE | LA | 70508 | |
| PROSPERITY BANK | | 31 NORTH MAIN STREET | | | ELGIN | TX | 78621 | |
| PROSPERITY BANK | | 80 SUGAR CREEK CENTER BLVD | C/O KIM DOAN | | SUGAR LAND | TX | 77478 | |
| PRO-T CO INC. | | P.O. BOX 295 | RICHARD PARVINO JR. | | BROUSSARD | LA | 70518 | |
| PROTECH FIRE & SAFETY | | 28572 HIGHWAY 23 SOUTH | JOSEPH ZITO | | PORT SULPHUR | LA | 70083 | |
| PROTECH FIRE & SAFETY INC | | P O BOX 7127 | | | BELLE CHASSE | LA | 70037 | |
| PROTIVITI INC | | 12269 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| PROTIVITI INC. | | 555 MARKET STREET, SUITE 1800 | LEGAL DEPARTMENT | | SAN FRANCISCO | CA | 94105 | |
| PROTIVITI INC. | | 711 LOUISIANA STREET, SUITE 1200 | TYLER CHASE MANAGING DIRECTOR | | HOUSTON | TX | 77002 | |
| PRYOR PACKERS COMPANY, INC | | 250 VICTORY RD. | KAREN GATLIN | | LAUREL | MS | 39442 | |
| PRYOR, MYLES | | ADDRESS REDACTED | | | | | | |
| PSC INDUSTRIAL OUTSOURCING | | 543 RENAUD ROAD | | | LAFAYETTE | LA | 70507 | |
| PSC INDUSTRIAL OUTSOURCING LP | | 40360 HWY 23 | | | BURAS | LA | 70041 | |
| PSC INDUSTRIAL OUTSOURCING LP | | P O BOX 3070 | | | HOUSTON | TX | 77253-3070 | |
| PT SAKA ENERGI INDONESIA | | EQUITY TOWER, 16TH FLOOR, SUITE F-G0H JL. JEND. SUDIRMAN, KAV 52-53 SCBD | | | JAKARTA | | 12190 | INDONESIA |
| PT. SAKA ENERGI INDONESIA | | THE ENERGY, 11TH FLOOR | JL. JENDERAL SUDIRMAN KAV. 52 - 53 | ATTENTION: FIRMAN YAMAN | JAKARTA | | 12190 | INDONESIA |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BRD | | PO BOX 418631 | | | BOSTON | MA | 02241-8631 | |
| PULSE SEISMIC | | SUITE 2400 | 639 - 5TH AVENUE SW | | CALGARY | AB | T2P OM9 | CANADA |
| PUMA ENERGY CONSULTING, LLC | | 6 ACADIA BRANCH PLACE | | | THE WOODLANDS | TX | 77382 | |
| PUMP RENTALS | | P.O. BOX 1315 | | | HARVEY | LA | 70059 | |
| PUMPELLY OIL COMPANY | | 1890 SWISCO ROAD | | | SULPHUR | LA | 70665 | |
| PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURNELL, BRITTANY ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| PURNELL, ROSIE BALL | | ADDRESS REDACTED | | | | | | |
| PWK TIMBERLAND LLC | | 1401 RYAN STREET | | | LAKE CHARLES | LA | 70601-5918 | |
| PYRAMID TUBULAR PRODUCTS LP | | PO BOX 301604 | | | DALLAS | TX | 75303-1604 | |
| PYRAMID TUBULAR PRODUCTS, L.P. | | 2 NORTHPOINT DRIVE, SUITE 610 | KATHY WALTON | | HOUSTON | TX | 77060 | |
| PYRAMID TUBULAR PRODUCTS, LP | | 2 NORTHPOINT DRIVE, SUITE 610 | | | HOUSTON | TX | 77060 | |
| Q PRODUCTION SERVICES, INC. DBA QV SERVICES | | P.O. BOX 2088 | | | PALESTINE | TX | 75802 | |
| QBE INSURANCE CORPORATION | | 7668 WARREN PARKWAY | | | FRISCO | TX | 75034 | |
| QBE INSURANCE CORPORATION | | ATTN: THE CLAIMS MANAGER | WALL STREET PLAZA | 88 PINE STREET, 18TH FLOOR | NEW YORK | NY | 10005 | |
| QBE INSURANCE CORPORATION | C/O CT CORPORATION SYSTEM | 116 PINE STREET, SUITE 320 | 88 PINE STREET | | HARRISBURG | PA | 17101 | |
| QBE INSURANCE CORPORATION | | WALL STREET PLAZA | 88 PINE STREET | | NEW YORK | NY | 10005 | |
| QBE INSURANCE CORPORATION` | | ATTN: UNDERWRITING | WALL STREET PLAZA | 88 PINE STREET, 18TH FLOOR | NEW YORK | NY | 10005 | |
| QBE NORTH AMERICA | | WALL STREET PLAZA | 88 PINE STREET, 16TH FLOOR | | NEW YORK | NY | 10005 | |
| QHAUL INC | | PO BOX 378 | 799 FM 3445 | | TILDEN | TX | 78072 | |
| Q-HAUL, INC. | | P.O. BOX 7 | | | TILDEN | TX | 78072 | |
| QUAIL TOOLS LLP | | P O BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| QUALIFIED SPECIALISTS, LLC | | 5315 CYPRESS CREEK PKWY, PMB #103, SUITE B | R.T. BUD WEIGHTMAN, PRESIDENT | | HOUSTON | TX | 77069 | |
| QUALITEC CONSULTING GROUP, L.P. | | 15810 PARK TEN PLACE, SUITE 255 | | | HOUSTON | TX | 77084 | |
| QUALITY CONSTRUCTION & PRODUCTION LLC | | P O BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| QUALITY CONSTRUCTION & PRODUCTION, LLC | | P.O. BOX 1139 | | | YOUNGSVILLE | LA | 70592 | |
| QUALITY CONSTRUCTION & PRODUCTION,LLC | | P O BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| QUALITY CONSULTING RESOURCES INC | | P O BOX 863 | | | LIVINGSTON | TX | 77351 | |
| QUALITY CONSULTING RESOURCES, INC. | | P.O. BOX 2421 | | | BAYTOWN | TX | 77522 | |
| QUALITY DOCKSIDE, LLC | | P.O. BOX 27 | | | BELLE CHASSE | LA | 70037 | |
| QUALITY ENERGY SERVICES INC | | 5342 LOIUISIANA 311 | | | HOUMA | LA | 70360 | |
| QUALITY ENERGY SERVICES INC | | P O BOX 3190 | | | HOUMA | LA | 70361 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY ENERGY SERVICES LLC | | 2005 N. 14TH STREET | | | KINGSVILLE | TX | 78363 | |
| QUALITY ENERGY SERVICES LLC | | 230 MENARD RD. | | | HOUMA | LA | 70361 | |
| QUALITY ENERGY SERVICES,INC | | P O BOX 3190 | | | HOUMA | LA | 70361 | |
| QUALITY PIPELINE & CONSTRUCTION, INC. | | 13871 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| QUALITY PREHEAT & PRESSURE WASHERS, ET AL | | 2072 SUSSEX ST. | | | HARVEY | LA | 77058 | |
| QUALITY RENTAL TOOLS, INC. | | P.O. BOX 2218 | | | HOUMA | LA | 70363 | |
| QUALITY WIRELINE SERVICE, INC. | | 13871 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| QUARTER TURN RESOURCES, INC. | | P.O. BOX 1455 | | | PONCA CITY | OK | 75602 | |
| QUEST INTEGRITY GROUP, LLC | | 16920 TEXAS AVENUE #C-14 | | | WEBSTER | TX | 77598 | |
| QUICK CONNECTORS INC. | | 5226 BRITTMOORE | | | HOUSTON | TX | 77041 | |
| QUICK CONNECTORS INCORPORATED | | 5226 BRITMOORE | | | HOUSTON | TX | 77041 | |
| QUICK LINE SERVICE COMPANY | | P O BOX 17866 | | | SAN ANTONIO | TX | 78217-0866 | |
| QUICK LINE SERVICE COMPANY | | P O BOX 960 | | | SPRING BRANCH | TX | 78070 | |
| QUICK LINE SERVICE COMPANY | | P.O. BOX 17866 | | | SAN ANTONIO | TX | 78217 | |
| QUIGG, ZACHARY DALTON | | ADDRESS REDACTED | | | | | | |
| QUINN EXCO INC | | IN CARE OF B E QUINN JR | P O BOX 163090 | | AUSTIN | TX | 78716-3090 | |
| QUINN HOWARD MARSHALL | | 117 MARSHALL LANE | | | LEESVILLE | LA | 71446 | |
| QUINN MANAGEMENT INC | | P O BOX 163090 | | | AUSTIN | TX | 78716-3090 | |
| QUINN PROPERTIES INC | | P O BOX 163090 | | | AUSTIN | TX | 78716-3090 | |
| QUINTANILLA MANAGEMENT COMPANY | | 5631 BROADWAY | STACY SHIVERS, SVP FOR E&P | | SAN ANTONIO | TX | 78209 | |
| QUISLEX, INC. | | 757 THIRD AVENUE | SUITE 2115 | | NEW YORK | NY | 10017 | |
| QUISLEX, INC. | | 757 THIRD AVENUE, SUITE 2115 | ATTN: RAM VASUDEVAN CEO | | NEW YORK | NY | 10017 | |
| QUORUM BUSINESS SOLUTIONS USA, INC. | | DEPT. 2242 | P.O. BOX 122242 | | DALLAS | TX | 75312-2242 | |
| R & A INVESTMENTS LLC | | RUSSELL P FARKOUH & ADRIANA G FARKOUH, MANAGERS | 1536 HESTER AVENUE | | SAN JOSE | CA | 95126 | |
| R A BRACKEN CHILDRENS PARTNERSHIP LTD | | 9467 SELMA PARKWAY | | | SELMA | TX | 78154 | |
| R A BRACKEN CHILDREN'S PARTNERSHIP LTD ET AL | | 120 AUSTIN HIGHWAY, #103 | | | SAN ANTONIO | TX | 78209 | |
| R B ARCEMENT | | P O BOX 63109 | | | PIPE CREEK | TX | 78063 | |
| R CHRISTOPHER GOODWIN & ASSOCIATES INC | | 241 EAST FOURTH ST STE 100 | | | FREDERICK | MD | 21701 | |
| R L WILLIS | | 173 ELLIS WEST ROAD | | | PITKIN | LA | 70656 | |
| R ROBERT NOLAND | | P O BOX 1866 | | | LAKE CHARLES | LA | 70602-1866 | |
| R&A ELECTRICAL SERVICES, INC. | | P.O. BOX 449 | | | BURAS | LA | 70041 | |
| R&B FALCON DRILLING USA, INC. | | P.O. BOX 200107 | | | DALLAS | TX | 75320-0107 | |
| R&B OILFIELD SERVICES INC | | PO BOX 326 | | | YELLOW JACKET | CO | 81335 | |
| R&R OILFIELD SERVICES, IN. ET AL | | P.O. BOX 10286 | | | CORPUS CHRISTI | TX | 78460 | |
| R&R RIG SERVICE, INC. | | P.O. BOX 909 | | | HARVEY | LA | 70059 | |
| R. A. BRACKEN CHILDREN'S PARTNERSHIP LTD. | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| R. DAWNE THAMES | | 307 HELEN GREATHOUSE CIRCLE | | | MIDLAND | TX | 79707 | |
| R. ROSS DICKINSON | BALDEMAR GARCIA JR. | C/O PWBM, LLP | 602 EAST CALTON ROAD 2ND FLOOR | P.O. DRAWER 6668 | LAREDO | TX | 78041 | |
| R.W. SHELTON SERVICES, LLC | | P.O. BOX 306 | | | MCLEOD | TX | 75565 | |
| R360 ENVIRONMENTAL SOLUTIONS INC | | 11079 TRIANGLE SHELL RD | | | JENNINGS | LA | 70546 | |
| R360 ENVIRONMENTAL SOLUTIONS INC | | PO BOX 671766 | | | DALLAS | TX | 75267-1766 | |
| R360 ENVIRONMENTAL SOLUTIONS, INC. | | P.O. BOX 67166 | | | DALLAS | TX | 75267-1766 | |
| RABIN S RABINDRAN | | ADDRESS REDACTED | | | | | | |
| RABINDRAN, RABIN SOCKALINGAM | | ADDRESS REDACTED | | | | | | |
| RACHEL KATHLEEN FOSTER | | 15872 N EVANS RD | | | SELMA | TX | 78154 | |
| RACHEL KATHLEEN FOSTER | DWAYNE MCWILLIAMS | C/O SCHNEIDER & MCWILLIAMS, P.C. | 301 EAST BOWIE STREET | P.O. DRAWER 550 | GEORGE WEST | TX | 78022 | |
| RACHEL RACHAL TAYLOR | | 5922 WARM SPRINGS RD | | | HOUSTON | TX | 77035 | |
| RADFORD BYERLY JR | | 1811 COLUMBINE AVE | | | BOULDER | CO | 80302-7916 | |
| RAE SECURITY | | 5201 MITCHELLDALE ST | SUITE A1 | | HOUSTON | TX | 77092 | |
| RAE SECURITY SOUTHWEST, LLC | | 5201 MITCHELLDALE A-1 | ENRIQUE ORTIZ, VICE PRESIDENT | | HOUSTON | TX | 77092 | |
| RAGAS, BRYAN A | | ADDRESS REDACTED | | | | | | |
| RAGLAND TOLK WATKINS | | 169 SULLIVAN ST #5 | | | NEW YORK | NY | 10012 | |
| RAIGAN, MATHEW JOHN II | | ADDRESS REDACTED | | | | | | |
| RAILHEAD ENERGY COMPANY | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| RAILROAD COMMISSION OF TEXAS | | ATTN: OIL & GAS DIVISION | PERMITTING/PRODUCTION | PO BOX 12967 | AUSTIN | TX | 78711-2967 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAILROAD COMMISSION OF TEXAS | | P O BOX 12967 | | | AUSTIN | TX | 78711-2967 | |
| RAIN FOR RENT | | FILE 52541 | | | LOS ANGELES | CA | 90074-2541 | |
| RAINMAKER DOCUMENT TECHNOLOGIES | | P10 ONE CONGRESS PLAZA | 111 CONGRESS AVE | | AUSTIN | TX | 78701 | |
| RAKI PHILLIPS | | SHEIKH ZAYED ROAD | P O BOX 97555 | | DUBAI | | | UNITED ARAB EMIRATES |
| RAKOWITZ ENGINEERING & SURVEYING | | PO BOX 172 | | | PLEASANTON | TX | 78064 | |
| RALEIGH COSBY | | 5409 WHITEMARSH DR | | | CORPUS CHRISTI | TX | 78413 | |
| RALPH C GARZA | | 407 DOWNSHIRE | | | SAN ANTONIO | TX | 78216 | |
| RALPH D MCRAE & BILLIE S MCRAE | | 16427 NOLAN TRACE | | | LEESVILLE | LA | 71446 | |
| RALPH E HENRY | | 2417 BERKSHIRE WAY | | | CEDAR PARK | TX | 78613 | |
| RALPH E O NEAL | | 312 POOR DOO LANE | | | DERIDDER | LA | 70634 | |
| RALPH ELMER FERGUSON | | P O BOX 163 | | | LA GRANGE | TX | 78945 | |
| RALPH J AND MERRILL NECK BORDELON | | 2881 SEMORAN DRIVE | | | PENSACOLA | FL | 32503 | |
| RALPH J EVANS FAMILY TRUST | | 6413 REVOLUTION DR | BRENDA B EVANS TRUSTEE | | CORPUS CHRISTI | TX | 78413 | |
| RALPH R. LONGMAN JR. | | 5843 HWY 83 | | | FRANKLIN | LA | 70538 | |
| RALPH R. LONGMAN, JR. | | 5843 HWY 83 | RALPH LONGMAN | | FRANKLIN | LA | 70538 | |
| R-A-M SERVICES INC | | PO BOX 1740 | | | SCOTT | LA | 70583 | |
| RAMHARACK, PAMELA (PAM) | | ADDRESS REDACTED | | | | | | |
| RAMIREZ REYES, RUBEN G | | ADDRESS REDACTED | | | | | | |
| RAMON H GRANT & BOBBIE S GRANT | | 609 HIGHWAY 9 | | | SALINE | LA | 71070-2060 | |
| RAMONA J HOLLBROOK | | 193 SAVANNAH CIRCLE | | | BATAVIA | OH | 45103 | |
| RAMROD TRUCKING INC | | 3009 HOHL ST | | | HOUSTON | TX | 77093 | |
| RAMSEY CHEMICALS INC. | | P.O. BOX 3929 | | | HUMBLE | TX | 77347-3929 | |
| RAMSEY'S OILFIELD AND MAINTENANCE, LLC | | 1025 LANEUVILLE RD. | | | LAFAYETTE | LA | 70508 | |
| RAMSHORN INVESTMENTS INC | | P O BOX 974151 | | | DALLAS | TX | 75397-4151 | |
| RANCHO TRES HIJOS LP | | 2814 WESTGROVE LANE | | | HOUSTON | TX | 77027 | |
| RANDAL BOYD MCDONALD JR | | 18607 N SUGAR MAPLE CIR | | | MAGNOLIA | TX | 77355 | |
| RANDAL L & CHARLOTTE A BUMGARNER | | 174 COUNTY ROAD 128 | | | HESPERUS | CO | 81326 | |
| RANDALL H ROWE | | 2418 COUNTY ROAD 220 | | | DURANGO | CO | 81303 | |
| RANDALL L WHITMIRE | | P O BOX 744 | | | PORTLAND | TX | 78374 | |
| RANDALL W BUSCH | | P O BOX 113 | | | VENANGO | NE | 69168 | |
| RANDALL WHATLEY | | 1876 COTTONWOOD ROAD | | | LEESVILLE | LA | 71446 | |
| RANDOLPH & DOROTHY HAYES REVOC LIV TRUST | | DOROTHY MACHOTKA HAYES, TSTEE | 1213 MOHAWK STREET | | DERIDDER | LA | 70634 | |
| RANDOLPH ELLIS HOFFPAUIR | | 11B VERMONT AVE | | | LEWES | DE | 19958 | |
| RANDY A BAILEY | | ADDRESS REDACTED | | | | | | |
| RANDY KENT NICHOLS | | 6507 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| RANDY NEWHOUSE & BELINDA NEWHOUSE | | 306 COLE RD | | | PITKIN | LA | 70656 | |
| RANDY SCOTT HUNT | | 1479 WESTWOOD DRIVE | | | FLINT | MI | 48532 | |
| RANDY TEX STINSON | | 5801 WEST VAUGHN DR | | | SATSUMA | AL | 36572 | |
| RANDY V MCNEELY | | 170 RED HILL RD | | | FLORIEN | LA | 71429 | |
| RANGEL, MARY | | ADDRESS REDACTED | | | | | | |
| RANGER SPECIALTY SUPPLY & CONTROL SYSTEMS, LLC | | P.O. BOX 1289 | | | BROUSSARD | LA | 70518 | |
| RANLY INC | | PO BOX 192 | | | AGUA DULCE | TX | 78330 | |
| RAPCO FABRICATION, INC. | | 399 ROLAND RD. | | | HOUMA | LA | 70360 | |
| RAPIDES PARISH | | LOCAL EMERGENCY PLANNING COMM | 4216 ELLIS ST | | ALEXANDRIA | LA | 71302 | |
| RAPIDES PARISH | | P O BOX 1590 | | | ALEXANDRIA | LA | 71309-1590 | |
| RAPIDES PARISH CLERK | | RAPIDES PARISH COURTHOUSE | P O BOX 952 | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH CLERK OF COURT | | REGISTRY OF THE COURT CIVIL SUIT #216318 | P O BOX 952 | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH JURY SALES AND USE TAX DEPARTMENT | | 5606 COLISEUM BLVD. | | | ALEXANDRIA | LA | 71303 | |
| RAPIDES PARISH JURY SALES AND USE TAX DEPARTMENT | | P O BOX 60090 | | | NEW ORLEANS | LA | 70160-0090 | |
| RAPIDES PARISH JURY SALES AND USE TAX DEPARTMENT | | P O BOX 671 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH SCHOOL BOARD | | P O BOX 1230 | | | ALEXANDRIA | LA | 71309-1230 | |
| RAPIDES PARISH SHERIFF & TAX COLLECTOR | | WILLIAM E HILTON - TAX COLL | P O BOX 1590 | | ALEXANDRIA | LA | 71309-1590 | |
| RATCLIFF CPAs AND BUSINESS CONSULTANTS LLC | | 123 TERRABELLA BLVD | SUITE 1 | | COVINGTON | LA | 70433 | |
| RATHOLE DRILLING, INC. | | P.O. BOX 389 | | | ALICE | TX | 78333 | |
| RATTLESNAKE CONSULLTING SERVICES, INC. | | 1053 SHADY HOLLOW | | | NEW BRAUNFELS | TX | 78132 | |
| RAUGHTON, BRANDEN RIC | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAW OYSTERS INC | | PO BOX 694 | | | BELLE CHASSE | LA | 70037 | |
| RAW OYSTERS, INC. | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| RAY WILLIS | | 419 HOOPER RD | | | DEVILLE | LA | 71328 | |
| RAY, CHARISA A | | ADDRESS REDACTED | | | | | | |
| RAYETTA FAYE DOYLE COKER | | 10 BUDDY MARICLE RD | | | PITKIN | LA | 70656 | |
| RAYETTA HARVEY THOMPSON | | 9441 HIGHWAY 28 | | | BOYCE | LA | 71409 | |
| RAYMON ST JOHN | | 9092 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| RAYMOND A & DONNA KERRY ROLLINS | | PO BOX 1375 | | | GLENMORA | LA | 71433 | |
| RAYMOND D WALKER | | 3918 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| RAYMOND E HERLINE | | 5 OLD TRAHAN PLACE | | | LUMBERTON | TX | 77657 | |
| RAYMOND EUGENE LOWERY & TAMMY J J LOWERY | | 448 HINSON ROAD | | | DERIDDER | LA | 70634 | |
| RAYMOND H PERKINS & GLENDA H PERKINS | | 1065 HIGHWAY 3226 | | | DERIDDER | LA | 70634 | |
| RAYMOND J LABIT | | 4168 N DETROIT PLACE | | | TULSA | OK | 74106 | |
| RAYMOND JORDAN | | P.O. BOX 2197, RM. 3W508 | | | HOUSTON | TX | 77252 | |
| RAYMOND LEMAR HARMON | | 7422 GLEN FALLS STREET | | | HOUSTON | TX | 77049 | |
| RAYMOND M OTTO | | 4810 STANTEEN DR | | | SAN ANTONIO | TX | 78263 | |
| RAYMOND WHITE & KATHLEEN TURNER WHITE | | 1521 COOPER CHURCH ROAD | | | LEESVILLE | LA | 71446 | |
| RB INTERNATIONAL FINANCE USA | | 1133 AVENUE OF THE AMERICAS, 16TH FLOOR | | | NEW YORK | NY | 10036 | |
| RCI CONSULTANTS, INC. | | 17314 STATE HWY 249, STE 350 | | | HOUSTON | TX | 77064 | |
| READY REFRESH | | P O BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| REAGAN EQUIPMENT CO., INC. | | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| REALCO, LTD | | P.O. BOX 97 | | | DEQUINCY | LA | 70633 | |
| REAMCO INC. | | P.O. BOX 51978 | | | LAFAYETTE | LA | 70505 | |
| REBECCA J FRANCIS | | 17614 TERRAWREN LN | | | SPRING | TX | 77379 | |
| REBECCA LEA BISHOP SHOMO | | 6504 RICHARD DRIVE | | | ORANGE | TX | 77630 | |
| REBECCA LYNETTE D DOYLE | | 538 LONZIE DOYLE ROAD | | | PITKIN | LA | 70656 | |
| REBECCA LYNN PEACE | | ROUTE 4 BOX 321 | | | JASPER | TX | 75951 | |
| REBECCA RICHMOND CORMIER | | 6090 N MAJOR DR APT 21 | | | BEAUMONT | TX | 77713 | |
| REBEKAH SCHMALKE | | 17 YOHANNA LANE | | | PINEVILLE | LA | 71360 | |
| REC MARINE LOGISTICS, LLC | | 200 HWY 3161 | | | CUT OFF | LA | 70354 | |
| REC MARINE LOGISTICS, LLC | | P O  BOX 774 | | | GALLIANO | TX | 70654 | |
| RED DOG SYSTEMS INC | | SUITE 700  521 3RD AVE SW | | | CALGARY | AB | T2P 3T3 | CANADA |
| RED OAK TIMBER COMPANY L L C | | SAM C PULLIG, MANAGING MEMBER | P O BOX 100 | | CASTOR | LA | 71016 | |
| RED RIVER ATCHAFALAYA & BAYOU BOEUF | | LEVEE DISTRICT | 10 CALVERT DRIVE | | ALEXANDRIA | LA | 71303-3519 | |
| RED RIVER, ATCHAFALAYA & BAYOU BOEUF LD | | P O BOX 8235 | | | ALEXANDRIA | LA | 71306 | |
| REDDOG SYSTEMS INC | | SUITE 700  521 3RD AVE SW | | | CALGARY | AB | T2P 3T3 | CANADA |
| REDENNA JOHNSON PERKINS | | 728 WEST RIVER ROAD | | | OAKDALE | LA | 71463 | |
| REDFISH RENTAL INC | | 5530 HWY 90 EAST | | | LAKE CHARLES | LA | 70615 | |
| REDFOX ENVIRONMENTAL SERVICES, INC. | | 1513B CHEMIN AGREABLE RD | | | YOUNGSVILLE | LA | 70592 | |
| REDMAN PIPE & SUPPLY COMPANY, NC. | | P.O. BOX 530600 | | | ATLANTA | GA | 30353-0600 | |
| REDWEIK, HAYLEY ALLISON | | ADDRESS REDACTED | | | | | | |
| REDWEIK, KIRSTEN RENEE | | ADDRESS REDACTED | | | | | | |
| REDWEIK, ROBERT J (BOB) | | ADDRESS REDACTED | | | | | | |
| REECE EDWARD SMITH | | 2409 COUNTRY CLUB DRIVE | | | ORANGE | TX | 77630 | |
| REED, AMY | | ADDRESS REDACTED | | | | | | |
| REED, GARY EDWARD | | ADDRESS REDACTED | | | | | | |
| REEDHYCALOG, L.P. | | 7211 N. GESSNER | | | HOUSTON | TX | 77040 | |
| REESE, RACHEL GENEVA | | ADDRESS REDACTED | | | | | | |
| REEVES BOAT COMPANY, LLC | | P.O. BOX 4015 | | | HOUMA | LA | 70363 | |
| REFINERY SPECIALTIES INC | | P O BOX 577 | | | HEMPSTEAD | TX | 77445-0577 | |
| REFINERY SPECIALTIES, INC. | | P.O. BOX 577 | | | HEMPSTEAD | TX | 77445 | |
| REFUNJOL, XAVIER EDUARDO | | ADDRESS REDACTED | | | | | | |
| REGENCY ENERGY PARTNERS, LP | ROGER BELLOWS | C/O BELLOWS LAW FIRM, PLLC | 501-C N. HARBORTH AVENUE | P.O. BOX 1047 | THREE RIVERS | TX | 78071 | |
| REGENCY FIELD SERVICES LLC | | 300 EAST SONTERRA BLVD., SUITE 1240 | | | SAN ANTONIO | TX | 78258 | |
| REGENCY FIELD SERVICES LLC | | REGENCY FIELD SERV LLC | PO BOX 209034 | | DALLAS | TX | 95320-9034 | |
| REGENCY FIELD SERVICES, LLC | ROGER BELLOWS | C/O BELLOWS LAW FIRM, PLLC | 501-C N. HARBORTH AVENUE | P.O. BOX 1047 | THREE RIVERS | TX | 78071 | |
| REGENCY GP LLC | ROGER BELLOWS | C/O BELLOWS LAW FIRM, PLLC | 501-C N. HARBORTH AVENUE | P.O. BOX 1047 | THREE RIVERS | TX | 78071 | |
| REGENCY GP LP | ROGER BELLOWS | C/O BELLOWS LAW FIRM, PLLC | 501-C N. HARBORTH AVENUE | P.O. BOX 1047 | THREE RIVERS | TX | 78071 | |
| REGGIE PERKINS | | 11186 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| REGINA LINN TUCKER TURLEY | | 3402 CANDLE OAKS | | | SPRING | TX | 77388 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGIONS INSURANCE INC LF | | 400 EAST KALISTE SALOOM RD | SUITE 3000 | | LAFAYETTE | LA | 70508 | |
| REIDER, HANNAH | | ADDRESS REDACTED | | | | | | |
| REIDER, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| RELIABLE PRODUCTION SERVICE, INC. | | 1090 CINCLARE DRIVE | | | PORT ALLEN | LA | 70767 | |
| REM PIPELINE CONSULTANTS, LLC | | ONE RIVERWAY, SUITE 1700 | | | HOUSTON | TX | 77056 | |
| REM TORQUE-TEST INC | | 23 HAMPLE ROAD | | | YOAKUM | TX | 77995 | |
| REMOTE DATA SOLUTIONS | | 18 BISCAY PL. | | | THE WOODLANDS | TX | 77381 | |
| REMOTE DATA SOLUTIONS | | 18 BISCAY PLACE | DAN TURNER | | THE WOODLANDS | TX | 77381 | |
| RENE CROSS CONSTRUCTION INC | | PO BOX 34 | | | BELLE CHASSE | LA | 70037 | |
| RENE CROSS CONSTRUCTION, INC. | | 228 SOUTH CONCORD RD | | | BELLE CHASSE | LA | 70037 | |
| RENE MOTT & BOB CHOATE | | 14014 GREENWOOD MANOR | | | CYPRESS | TX | 77429 | |
| RENEE CLARK BURNS | | 4515 SWEET BAY DRIVE | | | LAKE CHARLES | LA | 70611 | |
| RENEE JARRELL JONES | | 425 BROWN RITTER LOOP | | | LEESVILLE | LA | 71446 | |
| RENOVAR RESOURCES, LLC | | 1415 NORTH LOOP WEST; SUITE 730 | WEST GRIFFITH | | HOUSTON | TX | 77008 | |
| RENTAL XPRESS | | 402 LINNET CT. | | | CORPUS CHRISTI | TX | 78418 | |
| RENTAL XPRESS | | PO BOX 181140 | | | CORPUS CHRISTI | TX | 78480 | |
| REPPEL, THOMAS J (TOMMY) | | ADDRESS REDACTED | | | | | | |
| REQUENEZ, GEORGE N | | ADDRESS REDACTED | | | | | | |
| RESEARCH DATA GROUP INC | | P O BOX 883213 | | | SAN FRANCISCO | CA | 94188-3213 | |
| RESERVOIR DATA SYSTEMS, LLC | | 17424 WEST GRAND PARKWAY SOUTH, SUITE 149 | | | SUGAR LAND | TX | 77479 | |
| RESIDENCE INN BY MARRIOTT SUGARLAND | | 12703 SOUTHWEST FRWY | | | STAFFORD | TX | 77477 | |
| RESOLVE GEOSCIENCES, INC. | | 2326 ROLLINFORD LANE | DON E. ROBINSON, PRESIDENT | | KATY | TX | 77494 | |
| RESOURCE ESTENSION COMPANY, INC. | | P.O. BOX 489 | | | JUDSON | TX | 75660 | |
| RESPONSE MANAGEMENT ASSOCIATES, INC | | 6620 CYPRESSWOOD DR., SUITE #200 | | | SPRING | TX | 77379 | |
| REW FIELD SERVICES, INC. | | P.O. BOX 692185 | | | HOUSTON | TX | 77269 | |
| REYES, MICHAEL (MIKE) | | ADDRESS REDACTED | | | | | | |
| REYNALD A BARIBAULT & SALLY K BARIBAULT | | 5904 CODE AVENUE | | | MINNEAPOLIS | MN | 55436-2622 | |
| REYNALDO & DOROTHEA MARRASQUIN | | 9606 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| RHOADS OIL FIELD SERVICES, L.P. | | 6893 FM 95 SOUTH | ANDY RHOADS, OWNER | | CHIRENO | TX | 75937 | |
| RHOADS OIL FIELD SERVICES, L.P. | | 6893 FM 95 SOUTH | | | CHIRENO | TX | 75937 | |
| RHOADS OILFIELD SERVICES LP | | 18 BROOKWOOD CT | | | MONTGOMERY | TX | 77356 | |
| RHOADS, ANDY | | ADDRESS REDACTED | | | | | | |
| RHOADS, ANDY | | ADDRESS REDACTED | | | | | | |
| RHONDA C COOK | | 717 OAK GROVE CHURCH RD | | | HORNBECK | LA | 71439 | |
| RHONDA GAIL HARTMAN | JOHN W. PETRY | C/O LANGLEY & BANACK, INC. | P.O. DRAWER 218 | | CARRIZO SPRINGS | TX | 78834 | |
| RHONDA REED | | 543 LAHAYE RD | | | MAMOU | LA | 70554 | |
| RIC ADER | | 3502 ARAPAHOE TRAIL | | | BEAVERTON | MI | 48612 | |
| RICARDO M. TURNER | | ADDRESS REDACTED | | | | | | |
| RICH ROYAL PROPERTIES INC | | 9720 JONES RD STE 150 | | | HOUSTON | TX | 77065 | |
| RICHARD & BRANDON SEIDEL DBA SEIDEL CONSTRUCTION | | 1079 HWY 72 | | | TILDEN | TX | 78072 | |
| RICHARD A HARMON AND KATRINA D M HARMON | | POST OFFICE BOX 24 | | | EVANS | LA | 70639 | |
| RICHARD A LOOMIS | | 335 E ALBERTONI ST #200-517 | | | CARSON | CA | 90746 | |
| RICHARD A MACDONELL & HELEN MACDONELL TR | | RAYMOND B KEATING II TRUSTEE | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| RICHARD A PITRE | | 189 SIMPSON ROAD | | | DERIDDER | LA | 70634 | |
| RICHARD C KNIGHT & BILLIE J O G KNIGHT | | 8542 HIGHWAY 464 | | | DERIDDER | LA | 70634 | |
| RICHARD C RUSK & JAN A RUSK | | 120 JARRELL LOOP | | | EVANS | LA | 70639 | |
| RICHARD C STEVENS | | 19660 BUTLER WAY | | | GROVELAND | CA | 95321 | |
| RICHARD D ALLARDYCE & TAMMIE M ALLARDYCE | | 7805 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| RICHARD D MAATTALA & LESLEA J P MAATTALA | | P O BOX 486 | | | ROSEPINE | LA | 70659 | |
| RICHARD DANIEL BAAS | | 929 MAPLEWOOD AVE | | | TALLAHASSEE | FL | 32303 | |
| RICHARD EARLE PALMER JR | | 5109 PINE ST | | | BELLAIRE | TX | 77401-4909 | |
| RICHARD F ZIEGLER | | 12630 BRECKENRIDGE DR | | | DALLAS | TX | 75230 | |
| RICHARD H BARBER & JEANETTE L BARBER | | 3106 NORTH CARLTON | | | FARMINGTON | NM | 87401 | |
| RICHARD H QUINN | | P O BOX 163090 | | | AUSTIN | TX | 78716-3090 | |
| RICHARD J GARZA | | 7943 CORTLAND OAK | | | SAN ANTONIO | TX | 78254 | |
| RICHARD J WARRINER | | 10313 COUNTY RD 91 | | | LILLIAN | AL | 36549 | |
| RICHARD JOHNSON | | 274 TEN MILE RD | | | PITKIN | LA | 70656 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD K PRATHER & DOMINIQUE M PRATHER | | 4263 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| RICHARD L CUNNINGHAM | | 195 BROOKSIDE ROAD | | | DERIDDER | LA | 70634 | |
| RICHARD L LUTTRELL | | P O BOX 2421 | | | MIDLAND | TX | 79702 | |
| RICHARD LEE TREADWELL | | 6816 HIGHWAY 171 | | | DERIDDER | LA | 70634 | |
| RICHARD LOUIS WULF | | 8907 WATLINGTON RD | | | RICHMOND | VA | 23229-7140 | |
| RICHARD M BELL | | 1173 SNIPE CT | | | BENBROOK | TX | 76126-4285 | |
| RICHARD MCDANIEL | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| RICHARD MELVIN HICKS A/KA MELVIN HICKS | | 150 HICKS DRIVE | | | LEESVILLE | LA | 07146 | |
| RICHARD NEYLAND | | 319 TIGER AVENUE | | | INDEPENDENCE | LA | 70443 | |
| RICHARD PAUL JEANE & JILL KAY JEANE | | 300 FAL ROAD | | | DERIDDER | LA | 70634 | |
| RICHARD RANDALL FANSLER | | 119 MIST FLOWER DR | | | PFLUGERVILLE | TX | 78660 | |
| RICHARD T THOMPSON & BONNIE B L THOMPSON | | 3060 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| RICHARD TERRY THOMPSON | | 3060 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| RICHARD TINSMAN | | 10107 MCALLISTER FRWY | | | SAN ANTONIO | TX | 78216 | |
| RICHARD W SMOOT & DESEREE D A SMOOT | | 185 HARVEY CROSSING ROAD | | | DERIDDER | LA | 70634 | |
| RICHARD W TURNER III REV TST DTD 5 10 05 | | RICHARD W TURNER III, TSTEE | P O BOX 2442 | | DURANGO | CO | 81301 | |
| RICHARD WAYNE AND ROBERTS INC | | PO BOX 3013 | | | HOUSTON | TX | 77253-3013 | |
| RICHARD WAYNE HARDY & RACHEL S HARDY | | 1187 PEAVY ROAD | | | LEESVILLE | LA | 71446 | |
| RICHARD WETTAW | | 15211 PEBBLE BEND DR | | | HOUSTON | TX | 77068 | |
| RICHARD'S HOT OIL SERVICE | | P O BOX 816 | | | GIDDINGS | TX | 78942 | |
| RICHARDSON WATER WELL DRILLING CO., INC. | | CR115 | | | ALICE | TX | 78332 | |
| RICKEY EUGENE ABEL | | 229 WALKER RD | | | PITKIN | LA | 70656 | |
| RICKEY L DOYLE | | P O BOX 21 | | | DERIDDER | LA | 70634 | |
| RICKIE A BROOKS | | 930 KOONCE RD | | | SULPHUR | LA | 70663 | |
| RICKIE JOE JARRELL & KATHY H JARRELL | | POST OFFICE BOX 161 | | | EVANS | LA | 70639 | |
| RICKY CHARLES KEEL | | 1211 JOSHLIN PITT ROAD | | | DERIDDER | LA | 70634 | |
| RICKY DALE DAY & SUSAN DIANNE DAY | | 400 COUNTRY LANE | | | DERIDDER | LA | 70634 | |
| RICKY DALEY DAY AND SUSAN M DAY | | 3736 HIGHWAY 3226 | | | DERIDDER | LA | 70634 | |
| RICKY DEAN DEGGS & REBECCA COOLEY DEGGS | | 10339 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| RICKY DON STINSON | | 101 DIANNE AVENUE | | | SARALAND | AL | 36571-3518 | |
| RICKY GLYN GILLAND | | 137 RILEY GILLAND ROAD | | | SINGER | LA | 70660 | |
| RICKY L CORIE | | 2005 DULVERTON COURT | | | SHREVEPORT | LA | 71118 | |
| RICKY LANE MARZE & SALLIE ANN H MAZE | | P O BOX 151 | | | ANACOCO | LA | 71403 | |
| RICKY PAUL EGAN & JEANNIE SUZANNE EGAN | | IN CARE OF VIRGINIA ANN EGAN | 275 AUSTIN ROAD | | ANACOCO | LA | 71403 | |
| RIDDLE, JESSIE RENEE | | ADDRESS REDACTED | | | | | | |
| RIERA, LISSETTE | | ADDRESS REDACTED | | | | | | |
| RIG RUNNER, INC. | | P.O. BOX 24279 | | | HOUSTON | TX | 77029-4279 | |
| RIG RUNNERS INC | | P O BOX 24279 | | | HOUSTON | TX | 77229-4279 | |
| RIG TOOL, INC. | | P.O. BOX 80037 | | | LAFAYETTE | LA | 70598 | |
| RIG TOOLS INC | | 2386 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5323 | |
| RIG-CHEM, INC. | | STATION 1, BOX 10203 | | | HOUMA | LA | 70363-5990 | |
| RIGDATA | | P O BOX 820547 | | | FORT WORTH | TX | 76182-0547 | |
| RIGNET, INC. | | 1880 SOUTH DAIRY ASHFORD, SUITE 300 | | | HOUSTON | TX | 77077 | |
| RIGZONE | | 4939 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| RIKKI CAVALIERI | | 3700 OLDS RD, SPACE 6 | | | OXNARD | CA | 93033 | |
| RILEY, MONICA B (BRIDGET) | | ADDRESS REDACTED | | | | | | |
| RILOVICH, CECILIA | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| RILOVICH, PAVO & BRACO MADJOR | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| RIMEL, GARRETT WILLIAM | | ADDRESS REDACTED | | | | | | |
| RINAN FINANCIAL LP | | 4849 GREENVILLE AVE STE 1310 | | | DALLAS | TX | 75206 | |
| RINCON ENERGY, LLC | | 1160 EUGENIA PLACE STE 200 | | | CARPINTERIA | CA | 93013 | |
| RIO COIL LP | | 1480 DUNNAM DR. | | | ABILENE | TX | 79602 | |
| RISA WOODARD | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITA I WOODARD | | 518 HIGHLAND RIDGE RD | | | WYLIE | TX | 75098 | |
| RITA PERKINS TOWNLEY VILLNEUVE | | 8450 R DAWES DR | | | DENHAM SPRINGS | LA | 70706 | |
| RIVER OAKS EXPLORATION LLC | | 641 WEST PRIEN LAKE ROAD | | | LAKE CHARLES | LA | 70601-8315 | |
| RIVER RENTAL TOOLS | | 109 DERRICK ROAD | | | BELLE CHASSE | LA | 70037 | |
| RIVER RENTAL TOOLS INC | | 109 DERRICK ROAD | | | BELLE CHASSE | LA | 70037 | |
| RIVERA, JESUS | | ADDRESS REDACTED | | | | | | |
| RIVERA, JESUS JACOBO | | ADDRESS REDACTED | | | | | | |
| RIVERA, JESUS JACOBO (JACOB) | | ADDRESS REDACTED | | | | | | |
| RIVERCREST ROYALTIES LLC | | ATTN: MARY ANN GIORDANO | P O BOX 17568 | | FORT WORTH | TX | 76102 | |
| RIVERS FENCE CO. | | 5120 HWY 90 EAST | | | LAKE CHARLES | LA | 70615 | |
| RIVERS FENCE COMPANY, INC | | 5120 HIGHWAY 90 EAST | | | LAKE CHARLES | LA | 70615 | |
| RJ ST GERMAIN & CS ST GERMAIN PTNSHP LTD | | P O BOX 1889 | | | WIMBERLEY | TX | 78676 | |
| RLCAPPS FAMILY 2008 LP | | P O BOX 6025 | | | MIDLAND | TX | 79704 | |
| RLI INSURANCE COMPANY | | 8 GREENWAY PLAZA, SUITE 400 | ATTN: ROY C. DIE | | HOUSTON | TX | 77046-0899 | |
| RMG LAND CO LTD | | 2410 BERMUDA DRIVE | | | LAREDO | TX | 78045 | |
| RMS CONTROLS INC | | 4 CHAMPIONS BEND CIRCLE | | | HOUSTON | TX | 77069 | |
| RN MINERALS LLC | | P O BOX 1866 | | | LAKE CHARLES | LA | 70602-1866 | |
| ROACHGANNON LLP | | 4605 POST OAK PLACE STE 226 | | | HOUSTON | TX | 77027 | |
| ROALND CHEVILLAR ET UX | | 612 MOUL AVENUE | | | HANOVER | PA | 17331 | |
| ROBBIE H WHITTAKER | | 530 FALCON DR | | | FLORIEN | LA | 71429 | |
| ROBBIE JEAN ERWIN | | 186 T NASH ROAD | | | ANACOCO | LA | 71403 | |
| ROBBIE WALTERS | | ADDRESS REDACTED | | | | | | |
| ROBBINS, WILLIAM CARROL (BILL) | | ADDRESS REDACTED | | | | | | |
| ROBBY CONRAD ROBINSON | | 4353 EDGEWATER | | | LAKE CHARLES | LA | 70605 | |
| ROBBY L DOYLE | | P O BOX 1384 | | | GLENMORA | LA | 71433 | |
| ROBERT A BRACKEN | | 9467 SELMA PARKWAY | | | SELMA | TX | 78154 | |
| ROBERT A GROMMETT | | GARY R GROMMETT | 2473 VIRGO DRIVE | | COLORADO SPRINGS | CO | 80906 | |
| ROBERT A HUSAREK & JOHNNA R L HUSAREK | | P O BOX 579 | | | ROSEPINE | LA | 70659 | |
| ROBERT A THROOP JR | | 609 W MAIN ST | | | BELOIT | KS | 67420 | |
| ROBERT AND MAXINE HANNIFIN TRUST UTA 03/01/05 | | P O BOX 218 | | | MIDLAND | TX | 79702 | |
| ROBERT B CHAFFIN | | FBO DR CHARLES B COVERT | 4265 SAN FELIPE #1020 | | HOUSTON | TX | 77027 | |
| ROBERT B CREASON | | 104 ARBOR COURT | | | MAYFIELD | KY | 42066 | |
| ROBERT B RUTHERFORD | | 5 SHADY OAKS | | | FOLSOM | CA | 95630 | |
| ROBERT BECK | | 515 S PEPPERHILL DR | | | NIXA | MO | 65714 | |
| ROBERT BRITT & ASSOCIATES, INC. | | 3274 GRAND WAY AVE. | | | BATON ROUGE | LA | 70810 | |
| ROBERT BRITT & ASSOCIATES, INC. | | 3274 GRAND WAY AVENUE | ROBERT E. BRITT, P.E., PRESIDENT | | BATON ROUGE | LA | 70810 | |
| ROBERT BROCK LAWES | | 1631 OTTAWA DRIVE | | | LAS VEGAS | NV | 89109 | |
| ROBERT BROOKS | | 203 HOLIDAY | | | PLAINVIEW | TX | 79072 | |
| ROBERT BYRON MCDONALD | | 1294 CENTENNIAL SPRINGS RD | | | MASON | TX | 76856 | |
| ROBERT C RHIEN TRUST | | ROBERT C RHIEN, TSTEE | 711 CRESTVIEW DRIVE | | FARMINGTON | NM | 87401 | |
| ROBERT CAREY HICKS | | 680 SPRINGDALE DR | | | BRISTOL | TN | 37620-0934 | |
| ROBERT CHIN HOY | | 1005 ANDREWS AVE | | | METAIRIE | LA | 70005 | |
| ROBERT CHRISTOPHER JOHNSON AND MELINDA LYNN JOHNSON | | CO- TRUSTEES OF THE ROBERT AND MELINDA JOHNSON REVOCABLE TRUST | P.O. BOX 939 | | THREE RIVERS | TX | 78071 | |
| ROBERT D HARPER | | P O BOX 97 | | | PITKIN | LA | 70656 | |
| ROBERT D MARTIN AND REBEKAH A MARTIN | | 396 KENNEDY WATTS ROAD | | | LEESVILLE | LA | 71446 | |
| ROBERT D MATHESON | | 207 SHARNELL DR | | | HOUMA | LA | 70364-1670 | |
| ROBERT D. TUMLINSON | | 4222 COWHOUSE CREEK CT | | | CORPUS CHRISTI | TX | 78410 | |
| ROBERT DAHL | DAVID L. COLVIN | C/O COLVIN LAW FIRM | 230 HUEY P. LONG AVENUE | | GRETNA | LA | 70053 | |
| ROBERT DALE GEOGHAGAN & DELORES SCAIFE GEOGHAGAN | | 530 HWY 171 BYPASS | | | MANY | LA | 71449 | |
| ROBERT DAVID TAYLOR & BILLIE G TAYLOR | | 19066 RICHTER ROAD | | | ROGERSVILLE | AL | 35652 | |
| ROBERT E HERRON & AMY MAHAFFEY HERRON | | P O BOX 4 | | | FOREST HILL | LA | 71430 | |
| ROBERT E. HOUSE DBA HOUSE ELECTRIC | | P.O. BOX 418 | | | TILDEN | TX | 78072 | |
| ROBERT ECKELS FAMILY TRUST | | CHRISTOPHER R F ECKELS TTEE | P O BOX 30 | | CEDAREDGE | CO | 81413 | |
| ROBERT F MURDOCK & MILDRED MURDOCK | | 216 JOE C | | | LUFKIN | TX | 75901 | |
| ROBERT F WHITEHURST TRUST | | 6313 BOCA RATON DR | | | CORPUS CHRISTI | TX | 78413 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT FRANK STRENKOWSKI | | 191 WEAVER ROAD | | | LEESVILLE | LA | 71446 | |
| ROBERT G ASHMORE & JOANNE ASHMORE | | 2250 SHIRLEY SUBDIVISION RD | | | DERIDDER | LA | 70634-7132 | |
| ROBERT G DRODDY | | 25615 GRANT AVE | | | NORTH DINWIDDIE | VA | 23803 | |
| ROBERT G PITMAN IV | | 12799 CR 105 | | | MANCOS | CO | 81328 | |
| ROBERT G QUINN | | P O BOX 163090 | | | AUSTIN | TX | 78716-3090 | |
| ROBERT G WILLIS | | 411 WEST VISTA | | | BISBEE | AZ | 85603 | |
| ROBERT GERALD MILLER | | POST OFFICE BOX 211 | | | EVANS | LA | 70639 | |
| ROBERT GERALD PLUMMER | | 1180 PEAVY ROAD | | | LEESVILLE | LA | 71446 | |
| ROBERT GLYNN DYER | | POST OFFICE BOX 232 | | | EVANS | LA | 70639 | |
| ROBERT GRANGER LEE | | 104 PRIVATE ROAD 658 | | | BAY CITY | TX | 77414 | |
| ROBERT HALF FINANCE AND ACCOUNTING | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF INTERNATIONAL INC. | | 2613 CAMINO RAMON | | | SAN RAMON | CA | 94583-4289 | |
| ROBERT HOUSTON SMITH | | 368 COUNTY ROAD 895 | | | BUNA | TX | 77612 | |
| ROBERT J CARROLL | | 514 MAGNOLIA CIRCLE | | | LEAGUE CITY | TX | 77573-3180 | |
| ROBERT J HOLDER & GLENDA T A HOLDER | | 12296 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| ROBERT J KUSCH | | 16857 WEYANOKE DR | | | ZACHARY | LA | 70791-8845 | |
| ROBERT J MARICLE | | 248 DOGWOOD TRAIL W | | | DERIDDER | LA | 70634-7944 | |
| ROBERT J MOFFATT JR & MARCIA W MOFFATT | | 504 LLOYD LANE | | | SHREVEPORT | LA | 71106-4743 | |
| ROBERT J SMITH | | 2209 SPRINGWOOD DR | | | BRENHAM | TX | 77833-6081 | |
| ROBERT JAMES KITE | | 1940 N PINE STREET | | | DERIDDER | LA | 70634 | |
| ROBERT K & ANN HAUERT REVOCABLE TRUST | | ROBERT K HAUERT, TRUSTEE | 1028 SAN LORENZO AVE NW | | ALBUQUERQUE | NM | 87107 | |
| ROBERT K SMITH LA TRUST | | RAYMOND B KEATING III TRUSTEE | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| ROBERT KEITH STROTHER | | 189 RANDOLPH LANE | | | OAKDALE | LA | 71463 | |
| ROBERT KIRK ADDISON | | 1386 S 500 E | | | SALT LAKE CITY | UT | 84105 | |
| ROBERT L DIRKS ESTATE | | 14601 SPRING CREEK DR | | | CORPUS CHRISTI | TX | 78410 | |
| ROBERT L LOBRANO | | P O BOX 580 | | | BELLE CHASSE | LA | 70037 | |
| ROBERT L LOOMIS | | 16939 SAINT ANDREWS DR | | | POWAY | CA | 92064 | |
| ROBERT L STANLEY | | P O BOX 307 | | | GLENMORA | LA | 71433 | |
| ROBERT L WILLIAMS | | 5550 N YUCCA RD | | | PARADISE VALLEY | AZ | 85253 | |
| ROBERT LEE OBANION | | 226 JOHN JEANE RD | | | LEESVILLE | LA | 71446 | |
| ROBERT LEE PERKINS | | P O BOX 583 | | | PITKIN | LA | 70656 | |
| ROBERT M GUTIERREZ | | 514 CALM SPRINGS | | | SAN ANTONIO | TX | 78260-4916 | |
| ROBERT M GUTIERREZ | | 514 CALM SPRINGS | | | SAN ANTONIO | TX | 78258 | |
| ROBERT M TONEY | | P O BOX 1642 | | | ROSEPINE | LA | 70659 | |
| ROBERT MARSHALL ET UX | | P.O. BOX 260 | | | TILDEN | TX | 78072 | |
| ROBERT MCNEIL ESTATE | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| ROBERT N BELLACI | | 831 EMERALD STREET | | | NEW ORLEANS | LA | 70124 | |
| ROBERT O MACDONALD | | 29740 GAY LANE | | | EVERGREEN | CO | 80439 | |
| ROBERT OAKES ALLARDYCE | | POST OFFICE BOX 98 | | | PITKIN | LA | 70656 | |
| ROBERT PERKINS | | P O BOX 44 | | | PITKIN | LA | 70656 | |
| ROBERT RICHARDSON | | 3940 COUNTY ROAD 119 | | | HESPERUS | CO | 81326 | |
| ROBERT S JUMPER | | 2524 TIMBER COVE LANE | | | PLANO | TX | 75093 | |
| ROBERT S PEACOCK | | 2323 BRIARWOOD | | | SAN ANTONIO | TX | 78209 | |
| ROBERT STEPHEN GRAVES | | 8424 SOUTH 16TH STREET | | | TACOMA | WA | 98465 | |
| ROBERT STEWART PEACOCK JR | | 912 WILTSHIRE | | | SAN ANTONIO | TX | 78209 | |
| ROBERT TRUMAN FRIDAY | | P O BOX 412 | | | ELIZABETH | LA | 70638 | |
| ROBERT W AND GLENNA J WULF LIVING TRUST | | 1731 HAWAII RD | | | HUMBOLDT | KS | 66748 | |
| ROBERT W MUNSON | | P O BOX 2276 | | | MARTINEZ | CA | 94553-0227 | |
| ROBERT WAYNE AUSTIN | | PO BOX 37 | | | COOKEVILLE | TN | 38503 | |
| ROBERT WELLES TANGEMAN | | 6381 MEADOW GLEN PLACE | | | RANCHO CUCAMONGA | CA | 91737 | |
| ROBERT WILLIAMSON & JANICE F WILLIAMSON | | 3612 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| ROBERTA M TAFLINGER | | ADDRESS REDACTED | | | | | | |
| ROBERTA PETERSON | | 550 SOUTH LOADER DRIVE | | | PLEASANT GROVE | UT | 84062 | |
| ROBERTA R SHROUT | | P O BOX 176 | | | SHARPSBURG | KY | 40374 | |
| ROBERTA TAFLINGER | | ADDRESS REDACTED | | | | | | |
| ROBERTS ENERGY PROFESSIONALS, INC. | | 17919 PLEASANT GLEN CT. | | | SPRING | TX | 77379 | |
| ROBERTSON OILFIELD CONSULTING, INC., DBA: ARROW OILFIELD SERVICES | | 1157 W. HWY 97 | | | JOURDANTON | TX | 78026 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN & ROD TURNER L L C | | RODERICK L TURNER, MANAGER | P O BOX 3219 | | DURANGO | CO | 81302 | |
| ROBIN & ROD TURNER LLC | | RODERICK L TURNER, AUTHORIZED AGENT | P O BOX 3219 | | DURANGO | CO | 81302 | |
| ROBIN INSTRUMENT & SPECIALTY INC | | 205 N LUKE | | | LAFAYETTE | LA | 70506 | |
| ROCHE, TYLER CARR | | ADDRESS REDACTED | | | | | | |
| ROCHELLE M PERRON | | 9622 COPPER CREEK DR | | | AUSTIN | TX | 78729 | |
| ROCK EAGLE RANCH CORPORATION | | P O BOX 458 | | | BELLAIRE | TX | 77402 | |
| ROCK ENGINEERING AND TESTING LABORATORY INC | | 6817 LEOPARD ST | | | CORPUS CHRISTI | TX | 78409 | |
| ROCK ENGINEERING AND TESTING LABORATORY, INC. | | 6817 LEOPARD ST | MS. MORGAN SCHUMMER | | CORPUS CHRISTI | TX | 78409 | |
| ROCK SOLID IMAGES | | 2600 S. GESSNER RD, SUITE 650 | | | HOUSTON | TX | 77063 | |
| ROCKEY L TEAGUE | | P.O.BOX 1872 | | | ARANSAS PASS | TX | 78336 | |
| ROCKING FORK LTD | | P O BOX 130129 | | | TYLER | TX | 75713 | |
| ROCKING FORK ROYALTY LTD | | P O BOX 130129 | | | TYLER | TX | 75713 | |
| ROCKING FORK ROYALTY, LTD. | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| ROCKWATER ENERGY SOLUTIONS | | PO BOX 18705 | | | DALLAS | TX | 75320 | |
| ROCKWELL COLLINS INC | | DEPT 0875 | P O BOX 120875 | | DALLAS | TX | 75312-0875 | |
| ROCKY THOMPSON | | 577 FULLERTON BLACKTOP ROAD | | | PITKIN | LA | 70656 | |
| ROCLAN SERVICE & SUPPLY, INC. | | 115 CHARBONNET ROAD | | | DUSON | LA | 70529 | |
| ROCMAR INVESTMENTS LLC | | P O BOX 772258 | | | HOUSTON | TX | 77215-2258 | |
| ROD AND TUBING SERVICES LLC | | PO BOX 4824 | | | BRYAN | TX | 07805 | |
| ROD AND TUBING SERVICES, LLC | | 7932 W. STATE HWY 21 | MICHELLE WAYLEY | | BRYAN | TX | 77807 | |
| RODDEN, PAUL RAYMOND | | ADDRESS REDACTED | | | | | | |
| RODERICK EARL BARKER | | P O BOX 2707 | | | DURANGO | CO | 81302 | |
| RODNEY DUANE GROVE & MARY KRISTY GROVE | | 9915 HWY 112 | | | GLENMORA | LA | 71433 | |
| RODNEY GAIL HUFFAKER | | 1637 SAVANNE ROAD | | | HOUMA | LA | 70360 | |
| RODNEY JARRELL | | POST OFFICE 112 | | | EVANS | LA | 70639 | |
| RODNEY M LEACH & DELTHIA NICHOLS LEACH | | 247 POOR DOO LANE | | | LEESVILLE | LA | 71446 | |
| RODNEY VALE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ARTHUR JR (ART) | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ESMERALDA RIVERA (MEDDY) | | ADDRESS REDACTED | | | | | | |
| ROGER D LESLIE & TAKAKO T LESLIE | | 209 T NASH RD | | | ANACOCO | LA | 71403 | |
| ROGER GLEN JOHNSON | | 111 BONNIE BLUE LANE | | | RUSTON | LA | 71270 | |
| ROGER HATCH | | 1205 HIGHWAY 92 | | | AMBER | OK | 73004 | |
| ROGER HERSCHAP | | ADDRESS REDACTED | | | | | | |
| ROGUE PRESSURE SERVICES, LLC | | 1301 W. OMAHA, SUITE 224 | | | RAPID CITY | SD | 57701 | |
| ROLAND I BAILEY | | 1921 GOOS RD | | | LAKE CHARLES | LA | 70611 | |
| ROLAND J JOYCE | | 37 BECCLES RD | | | FALMOUTH | MA | 02540 | |
| ROLTA INTERNATIONAL INC | | PO BOX 930375 | | | ALTANTA | GA | 31193-0375 | |
| ROLTA INTERNATIONAL, INC. | | 5865 NORTH POINT PKWY | MATT VRANICAR, EXECUTIVE VICE PRESIDENT | | ALPHARETTA | GA | 30022 | |
| ROLTA INTERNATIONAL, INC. | | 5865 NORTH POINT PKWY | GENERAL LEGAL COUNSEL | | ALPHARETTA | GA | 30022 | |
| ROMO, MIKE | | ADDRESS REDACTED | | | | | | |
| ROMO, MIKE | | ADDRESS REDACTED | | | | | | |
| ROMONE GREGORY JONES & KATHERINE JARRELL JONES | | 425 BROWN RITTER LOOP | | | LEESVILLE | LA | 71446-9506 | |
| RONALD CRAIG BURNS | | P.O. BOX 4 | | | KENEDY | TX | 78119 | |
| RONALD D CRAWFORD | | 1081 CR 121 | | | HESPERUS | CO | 81326 | |
| RONALD D GUILLORY & DEBORAH D GUILLORY | | 185 LEWIS JORDAN ROAD | | | LEESVILLE | LA | 71446 | |
| RONALD D MARCUM & BRENDA J W MARCUM | | 7067 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| RONALD DALE CALHOUN | | 6495 US HIGHWAY 259 N | | | NAPLES | TX | 75568-5764 | |
| RONALD DEAN JERMANE | | 420 J & F ROAD | | | NEW LONDON | NC | 28127-6637 | |
| RONALD DEWEY HAYES | | P O BOX 547 | | | ROSEPINE | LA | 70659 | |
| RONALD DEWEY HAYES & FERN CALLOWAY HAYES | | P O BOX 547 | | | ROSEPINE | LA | 70659 | |
| RONALD E BELLACI | | 5300 JANICE AVENUE | | | KENNER | LA | 70065 | |
| RONALD E DOTSON & BETTY J DOTSON | | 132 BELIEVER'S LANE | | | DERIDDER | LA | 70634 | |
| RONALD E DRAKE | | 1974 S BROADWAY | | | GRAND JUNCTION | CO | 81507 | |
| RONALD E SLOVER | | 3614 ROYAL RD | | | AMARILLO | TX | 79109 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD EARL CLOUD | | 9020 HIGHWAY 112 | | | GLENMORA | LA | 71433 | |
| RONALD F COLLYER | | P O BOX 152 | | | DOWNEY | ID | 83234 | |
| RONALD G MEREDITH | | 910 W GURLEY ST #106-A | | | PRESCOTT | AZ | 86305 | |
| RONALD H CRAWFORD | | THOMAS A CRAWFORD, A-I-F | 1801 CR 121 | | HESPERUS | CO | 81326 | |
| RONALD H WULF LIVING TRUST | | 510 N 12TH ST | | | HUMBOLDT | KS | 66748 | |
| RONALD L MOORE PC | | COUNSELORS & ATTYS AT LAW | 5900 FAIRDALE | | HOUSTON | TX | 77057 | |
| RONALD L. MOORE, ATTORNEY AT LAW | | 5900 FAIRDALE | | | HOUSTON | TX | 77057 | |
| RONALD M GILL & KOLEAN GILL | | 211 BROOKSIDE RD | | | DERIDDER | LA | 70634 | |
| RONALD O THOMPSON & BARBARA A Y THOMPSON | | 2903 ORANGE STREET | | | WALLER | TX | 77484 | |
| RONALD P DAILEY | | 283 CRYER ROAD | | | LEESVILLE | LA | 71446 | |
| RONALD W CLARK | | 638 GARDEN STREET | | | BOSSIER CITY | LA | 71112 | |
| RONALD WAYNE URAN JR & AMY LYNN U URAN | | 244 SILAS MCKEE ROAD | | | LEESVILLE | LA | 71446 | |
| RONDA F DUPRE | | 1257 PALMISANO DR | | | HOUMA | LA | 70364 | |
| RONDA LEE WORTH GANTT | | P O BOX 67 | | | RAVENNA | TX | 75476-0067 | |
| RONNIE GLEN AND CINDY ROSE THORNOCK MCCARTNEY | | 272 PINEWOOD ROAD | | | LEESVILLE | LA | 71446 | |
| RONNIE K DEAN | | 11450 OLD 2243 W 1104 | | | LEANDER | TX | 78641 | |
| ROOKS, DARLA K. (CO-LESSEE WITH CAROLYN GAINEY | DEWEY M. SCANDURRO | C/O SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | |
| ROSA M D AMBROS MEEK | | 655 C DEES ROAD | | | DERIDDER | LA | 70634 | |
| ROSALIND C COLE | | 2808 HUNTERS CREEK DR | | | PLANO | TX | 75074 | |
| ROSANNE M GARZA | | 15150 BLANCO RD APT 5310 | | | SAN ANTONIO | TX | 78232 | |
| ROSE & ASSOCIATES, LLP | | 4203 YOAKUM BLVD., SUITE 320 | GARY P. CITRON, MANAGING PARTNER | | HOUSTON | TX | 77006 | |
| ROSE ANN JONES POOL | | 3505 NORTH ST | | | NACOGDOCHES | TX | 75965 | |
| ROSE BEESON STEWART | | 13718 WHITCHURCH WAY | | | HOUSTON | TX | 77015 | |
| ROSE ELIZABETH LITTLE BISHOP RESIDUARY TRUST | | CLARKE DANIELS BISHOP TTEE | 1008 RIVER BIRCH CV | | GREENWOOD | MS | 38930-2515 | |
| ROSE FOSTER | | 3966 FM 2359 | | | FREER | TX | 78357 | |
| ROSE FOSTER | DWAYNE MCWILLIAMS | C/O SCHNEIDER & MCWILLIAMS, P.C. | 301 EAST BOWIE STREET | P.O. DRAWER 550 | GEORGE WEST | TX | 78022 | |
| ROSE LONG MCFARLAND | C/O C R BRAUCHLI CONSERVATOR | HUTCHINSON BLACK COOK LLC | 921 WALNUT STREET, SUITE 200 | | BOULDER | CO | 80302-5173 | |
| ROSE M FERTITTA DEARING | | 7656 OLD MOORINGSPORT RD | | | SHREVEPORT | LA | 71107 | |
| ROSE MARIE SLIMAN PETERSON | | 859 GOLDEN LANTERN RD | | | DERIDDER | LA | 70634 | |
| ROSE MARY H SMITH | | 6142 INWOOD | | | HOUSTON | TX | 77057 | |
| ROSE SLIMAN PETERSON | | P O BOX 408 | | | ROSEPINE | LA | 70659 | |
| ROSEMARY ANN ALLARDYCE MEUNIER | | 719 N ALEXANDER STREET | | | NEW ORLEANS | LA | 70119 | |
| ROSEMARY C FRAME A K A ROSEMARY FRAME | | 171 ROAD 2800 | | | AZTEC | NM | 87410 | |
| ROSEMARY PORTER | | 6 THE MEADOWS | MARKET DEEPING PETERBOROUGH PE6 8PE ENGLAND | | | | | UNITED KINGDOM |
| ROSEPINE CONGREGATION OF JEHOVAH'S WITNE | | PO BOX 99 | | | ROSEPINE | LA | 70659 | |
| ROSETTA RESOURCES OPERATING LP | | 1111 BAGBY STE 1600 | | | HOUSTON | TX | 77002 | |
| ROSLYN ALLEN | | ADDRESS REDACTED | | | | | | |
| ROSS M GOINS | | 3717 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| ROSS WILLIS | | 401 EAST BAYOU PARKWAY | | | LAFAYETTE | LA | 70508 | |
| ROWAN CONSULTING, INC. | | 850 8TH STREET | MARK ROWAN, PRESIDENT | | BOULDER | CO | 80302 | |
| ROWE, BENJAMIN R | | ADDRESS REDACTED | | | | | | |
| ROWE, BENJAMIN R | | ADDRESS REDACTED | | | | | | |
| ROXANA FORD PERKINS | | P O BOX 442 | | | ELIZABETH | LA | 70638 | |
| ROXANNE PERKINS | | P O BOX 1002 | | | OAKDALE | LA | 71463 | |
| ROY D LEA & PATTY LEA | | 320 TEN MILE RD | | | PITKIN | LA | 70656 | |
| ROY D SMITH & BARBARA J SMITH | | 16109 HIGHWAY 111 | | | EVANS | LA | 70639 | |
| ROY E HORVATH | | 15246 HWY 140 | | | HESPERUS | CO | 81326 | |
| ROY E REECE | | 19669 HWY 8 | | | LEESVILLE | LA | 71446 | |
| ROY J MASON | | 705 EAST 22ND ST | | | FARMINGTON | NM | 87401 | |
| ROY L JEANE | | POST OFFICE BOX 125 | | | EVANS | LA | 70639 | |
| ROY LEE DAUGHETEE | | 2426 N DORCHESTER AVE | | | OGDEN | UT | 84414 | |
| ROY MARTIN LUMBER COMPANY | | P O DRAWER 1110 | | | ALEXANDRIA | LA | 71309 | |
| ROY ZIMMERMAN | | 7048 HAWKS ROAD | | | LEESVILLE | LA | 71446 | |
| ROYAL WIRELINE, INC. | | P.O. BOX 328 | | | MERCEDES | TX | 78570 | |
| ROYALTY CLEARINGHOUSE PARTNERSHIP | | SHAIN MCCAIG MANAGING PARTNER | 401 CONGRESS AVE STE 1750 | | AUSTIN | TX | 78701-3704 | |
| ROYCE RICHMOND & ELSIE A RICHMOND | | P O BOX 400 | | | PITKIN | LA | 70656 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYWELL SERVICES INC | | P O BOX 1329 | | | BELLAIRE | TX | 77402-1329 | |
| RPS | | 411 N SAM HOUSTON PKWY E | STE 400 | | HOUSTON | TX | 77060 | |
| RR DONNELLEY | | PO BOX 932721 | | | Cleveland | OH | 44193 | |
| RR GREENSPOINT LLC | | 3405 EDLOE | SUITE 205-B | | HOUSTON | TX | 77027 | |
| RR GREENSPOINT LLC | | 4141 SOUTHWEST FWY STE 470 | | | HOUSTON | TX | 77027-7353 | |
| RSK TRANSPORT LLC | | P O BOX 4266 | | | CORPUS CHRISTI | TX | 78469 | |
| RT TECHNICAL SOLUTIONS, LLC | | 4484 HODGSON | | | NEDERLAND | TX | 77627 | |
| RUBEN GONZALES REVOCABLE TRUST | | 2100 DOG TRACK RD | | | PENSACOLA | FL | 32506 | |
| RUBEN GONZALES TRUSTEE | | 2100 DOG TRACK RD | | | PENSACOLA | FL | 32506 | |
| RUBEN M SALAZAR | | P.O. BOX 1333 | | | THREE RIVERS | TX | 78071 | |
| RUBEN RAMIREZ | | ADDRESS REDACTED | | | | | | |
| RUBY CRAIG TAYLOR | | 1335 KENTUCKY STREET | | | MEMPHIS | TN | 38106 | |
| RUBY GAIL ADDISON CALHOUN | | 10828 HIGHWAY 154 SOUTH | | | YANTIS | TX | 75497 | |
| RUBY HINSON LEE - LIFE ESTATE | | 520 LEE ST | | | FRISCO CITY | AL | 36445 | |
| RUBY M RICHMOND | | 6090 N MAJOR DR #21 | | | BEAUMONT | TX | 77713 | |
| RUBY NASH ADDISON | | 175 ADDISON ROAD | | | ANACOCO | LA | 71403 | |
| RUBY SMITH | | 321 FEDO YOUNG ROAD | | | DRY CREEK | LA | 70637 | |
| RUBY V WOMMACK | | 323 WEST COUNTY ROAD 2140 | | | KINGSVILLE | TX | 78363 | |
| RUBYE CATHERINE MELDER RIDDLE | | 1562 EAST RIVER ROAD | | | GLENMORA | LA | 71433 | |
| RUDOLF H. HAUSLER | | 8081 DIANE DRIVE | | | KAUFMAN | TX | 75142 | |
| RUELCO INC | | 1209 DISTRIBUTORS ROW | | | NEW ORLEANS | LA | 70123 | |
| RUFUS EDWARD GOINS & LYNDA E E GOINS | | 8701 MAIN STREET | | | DERIDDER | LA | 70634 | |
| RUPERT J SIMMONS JR & MARGARET J SIMMONS | | P O BOX 560 | | | ROSEPINE | LA | 70659 | |
| RUSH DRILLING COMPANY | | IN CARE OF LARRY VICK | 908 TOWN AND COUNTRY BLVD | SUITE 120 | HOUSTON | TX | 77024-2208 | |
| RUSHMORE ASSOCIATES LIMITED | | 5 ALBYN TERRACE | | | ABERDEEN | | AB10 1YP | UNITED KINGDOM |
| RUSSELL LEE SMITH | | 863 SUNCREST DRIVE | | | ORANGE | TX | 77630 | |
| RUSSELL MARICLE | | 2962 HWY 113 | | | PITKIN | LA | 70656 | |
| RUSSELL MARICLE & FRANCES MARICLE | | ROUTE 1 BOX 90 | | | PITKIN | LA | 70656 | |
| RUSSELL YOUNG | | 17554 LAKE CHARLES HIGHWAY | | | LEESVILLE | LA | 71446 | |
| RUSTY CLARK SURVEY COMPANY, INC. | | P.O. BOX 100 | | | BREAUX BRIDGE | LA | 70517 | |
| RUTH ANN LEWIS ABRAMS | | 8120 MINGLEWOOD AVE | | | DENHAM SPRINGS | LA | 70706-0519 | |
| RUTH DOYLE BOWIE | | 1420 HWY 1204 | | | PINEVILLE | LA | 71360 | |
| RUTH JOHNSON EAVES | | 135 UNION HILL CHURCH RD | | | GLENMORA | LA | 71433 | |
| RUTH K UNKEL | | 11590 HWY 190 | | | KINDER | LA | 70648 | |
| RUTH MALONE CALCOTE | | P O BOX 313 | | | GLENMORA | LA | 71433 | |
| RUTH MICHELLE WATSON | | 1622 ORCHID ST | | | LAKE CHARLES | LA | 70601 | |
| RUTH PERKINS KING TEST TRUST | | 3218 HENDERSON BAYOU ROAD | | | LAKE CHARLES | LA | 70605 | |
| RUTH WILKINS | | 1617 LITTLE CREEK DR | | | WAXAHACHIE | TX | 75165 | |
| RUTHERFORD FAMILY TRUST | | HATTIE HIERHOLZER & ARVELLA BAUMAN, TSTEES | C/O ARVELLA BAUMAN | 4420 S. RANCH ROAD | STONEWALL | TX | 78671 | |
| RUTHIE CRIDER | | 302 ALTAMONT STREET | | | HUTTO | TX | 78634 | |
| RUTHIE WILLIS DRODDY | | 202 R DRODDY ROAD | | | PITKIN | LA | 70656 | |
| RUVIAN DAVID STROTHER | | 108 SUNDIAL CR | | | PINEVILLE | LA | 71360 | |
| RYAN LEVI JARRELL | | POST OFFICE BOX 14 | | | EVANS | LA | 70639 | |
| RYAN WHITE | | ADDRESS REDACTED | | | | | | |
| S & C PROPERTIES | | P O BOX 601295 | | | DALLAS | TX | 75360-1295 | |
| S & J DIVING, INC. | | P.O. BOX 34413 | | | HOUSTON | TX | 77234 | |
| S & K SERVICES | | P.O. BOX 24279 | | | JOURDANTON | TX | 78026 | |
| S & L ENERGY COMPANY LLC | C/O B BRYAN LEITCH III | 2606 STATE STREET | | | DALLAS | TX | 75204 | |
| S & S EQUIPMENT SERVICES | | 114 N. MAIN ST. | | | COTULLA | TX | 78014 | |
| S & S WEED CONTROL | | PO BOX 73 | | | PORTLAND | TX | 78374 | |
| S ELENA MONTOYA-SIMMONS | | 6833 HWY 140 | | | HESPERUS | CO | 81326 | |
| S EVANS LTD | | 4004 LEXINGTON AVE | | | DALLAS | TX | 75205 | |
| S KYLE BOUCHER | | ADDRESS REDACTED | | | | | | |
| S&W TESTING COMPANY | | P.O. BOX 2036 | | | KILGORE | TX | PR | |
| S. EVANS, LTD. | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| SABINE COUNTY TAX OFFICE | | TAX ASSESSOR COLLECTOR | P O BOX 310 | | HEMPHILL | TX | 75948-0310 | |
| SABINE LOUISIANA ROYALTY TRUST | | SOUTHWEST BANK TRUSTEE | P O BOX 678600 | | DALLAS | TX | 75267-8600 | |
| SABINE PARISH | | P O BOX 1440 | | | MANY | LA | 71449-1440 | |
| SABINE PARISH TAX COLLECTOR | | P O BOX 1440 | | | MANY | LA | 71449 | |
| SABINE UPLIFT MINERAL CORP | | P O BOX 35 | | | CONVERSE | LA | 71419-0035 | |
| SABRE ENERGY SERVICES, LLC | | 1891 NEW SCOTLAND RD. | CHIEF EXECUTIVE OFFICER | | SLINGERLANDS | NY | 12159 | |
| SABRINA LEE SONNIER | | 1018 HWY 113 | | | GLENMORA | LA | 71433 | |
| SABRINA T CURLEE | | P O BOX 103 | | | RICHFIELD | NC | 28137 | |
| SADIA MIDKIFF MCCARTY | | 269 OSCAR STEPHENS ROAD | | | LEESVILLE | LA | 71446 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFE SOFTWARE INC | | SUITE 2017 - 7445 132ND ST | | | SURREY | BC | V3W 1J8 | CANADA |
| SAFETY & TRAINING CONSULTANTS, LLC | | 219 VENTURE BLVD | | | HOUMA | LA | 70360 | |
| SAFETY COMPLIANCE AND TRAINING, INC. | | 3909 LONE TREE RD. | | | VICTORIA | TX | 77901 | |
| SAFETY CONTROLS, INC. DBA SAFCON | | P.O. BOX 61280 | | | LAFAYETTE | LA | 70596-1280 | |
| SAFETY MANAGEMENT SYSTEMS, INC. | | 302 LA RUE FRANCE, STE 101 | | | LAFAYETTE | LA | 70508 | |
| SAF-T-BOX, LP | | 20540 HWY 46W. | STE. 115 | PMB 620 | SPRING BRANCH | TX | 78070 | |
| SAG ENTERPRISES | | PO BOX 1657 | | | CYPRESS | TX | 77410 | |
| SAG PIPE, LLC DBA SAG ENTERPRISES | | P.O. BOX 1657 | MARK STAVINOHA | | CYPRESS | TX | 77410 | |
| SAGEMCOM CANADA INC | | PO BOX 602483 | | | CHARLOTTE | NC | 28260-2483 | |
| SAGITTARIUS LLC | | 4108 RIDGELAWN DR | | | MOBILE | AL | 36608 | |
| SAKA ENERGI FASKEN LLC | | 717 TEXAS ST STE 3300 | | | HOUSTON | TX | 77002 | |
| SAKA ENERGI FASKEN LLC | | THE ENERGY, 11TH - 12TH FLOOR, SCBD LOT 11A | JL. JENDERAL SUDIRMAN KAV. 52 - 53 | ATTENTION: TUMBUR PARLINDUNGAN | JAKARTA | | 12190 | INDONESIA |
| SAKA ENERGI FASKEN LLC | | THE ENERGY, 11TH - 12TH FLOOR, SCBD LOT 11A | JL. JENDERAL SUDIRMAN KAV. 52 - 53 | ATTENTION: FIRMAN A. YAMAN | JAKARTA | | 12190 | INDONESIA |
| SAKA ENERGI FASKEN LLC | ATTENTION: TUMBUR PARLINDUNGAN | THE ENERGY, 11TH – 12TH FLOOR, SCBD LOT 11A | JL. JENDERAL SUDIRMAN KAV. 52-53 | | JAKARTA | | 12190 | INDONESIA |
| SAKA ENERGI FASKEN LLC | | THE ENERGY, 11TH FLOOR | JL. JENDERAL SUDIRMAN KAV. 52 - 53 | ATTENTION: TUMBUR PARLINDUNGAN | JAKARTA | | 12190 | INDONESIA |
| SAKA ENERGI FASKEN LLC | ATTENTION: TUMBUR PARLINDUNGAN | THE ENERGY, 11TH FLOOR | J1. JENDERAL SUDIRMAN KAV. 52-53 | | JAKARTA | | 12190 | INDONESIA |
| SALAZAR CASTILLO, MARIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ALDO | | ADDRESS REDACTED | | | | | | |
| SALAZAR, DIANA | | ADDRESS REDACTED | | | | | | |
| SALAZAR, DIANA | | ADDRESS REDACTED | | | | | | |
| SALINAS, JOSE E JR (ELOY) | | ADDRESS REDACTED | | | | | | |
| SALLLIE ANN HOWARD MARZE | | P O BOX 151 | | | ANACOCO | LA | 71403 | |
| SALLY A MOORE ESTATE | | 2323 WILLOW CREEK DRIVE | | | BOULDER | CO | 80301 | |
| SALLY P. FISCHER | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| SALLY PRICE FISCHER | | P O BOX 130129 | | | TYLER | TX | 75713-0129 | |
| SALLY ROCK LLC | | 249 ASH STREET | | | DENVER | CO | 80220 | |
| SALLY WILCOXSON THOMPSON | | 9518 E 4TH AVE TRLR 78 | | | SPOKANE VALLEY | WA | 99206-3001 | |
| SALVINIA FERTITTA MOSES | | P O BOX 91 | | | LEESVILLE | LA | 71496 | |
| SAM BROUSSARD TRUCKING CO., INC. | | P.O. BOX 11507 | | | NEW IBERIA | LA | 70562 | |
| SAM HOUSTON AREA COUNCIL | | BOY SCOUTS OF AMERICA | P O BOX 924528 | | HOUSTON | TX | 77292-4528 | |
| SAM HUFF & RUBY HUFF | | P O BOX 312 | | | THREE RIVERS | TX | 78071 | |
| SAM J FERTITTA | | P O BOX 340 | | | LEESVILLE | LA | 71446-0340 | |
| SAM T ILES & DENISE H ILES | | 2811 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| SAMANTHA FISCHER 2004 TRUST | | P O BOX 130129 | | | TYLER | TX | 75713 | |
| SAMARIE MERCEREAU | | 253 S MAIN ST | | | ST GEORGE | UT | 84770 | |
| SAMMY LEE AND AMELIA ANN VINSON HINSON | | 3601 HIGHWAY 115 WEST | | | BUNKIE | LA | 71322 | |
| SAMMY LEE, JR, AND CHRISTINE R HINSON | | 2086 LILIDAHL ROAD | | | LEESVILLE | LA | 71446 | |
| SAMS EXPLORATION INC | | 692 CUMBERLAND CIRCLE | | | ATLANTA | GA | 30306 | |
| SAMUEL DAVID FOSTER | DWAYNE MCWILLIAMS | C/O SCHNEIDER & MCWILLIAMS, P.C. | 301 EAST BOWIE STREET | P.O. DRAWER 550 | GEORGE WEST | TX | 78022 | |
| SAMUEL DAVID FOSTER | | P O BOX 74 | | | FREER | TX | 78357 | |
| SAMUEL ERIC JARRELL | | 478 NORTH LOOP | | | HORNBECK | LA | 71439 | |
| SAMUEL YARBOROUGH PRUITT | | 4503 IHLES ROAD | | | LAKE CHARLES | LA | 70605 | |
| SAN DIEGO COUNTY | | P O BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY | | TREASURER TAX COLLECTOR | PO BOX 129009 | | SAN DIEGO | CA | 92112 | |
| SAN JUAN CASING SERVICE | | PO BOX 1436 | | | FARMINGTON | NM | 87499 | |
| SAN MARINO PROPERTIES FUND | | 1219 CHELTEN WAY | | | SOUTH PASADENA | CA | 91030 | |
| SAN PATRICIO ELECTRIC COOP INC | | PO DRAWER 400 | | | SINTON | TX | 78387 | |
| SANCHEZ, FRANCISCO CARLOS | | ADDRESS REDACTED | | | | | | |
| SANDERFORD, SYLVIA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| SANDERS PIPELINE CONSTRCTION COMPANY | | 404 US HIGHWAY 183 | | | CUERO | TX | 77954 | |
| SANDOVAL, FERNANDO E | | ADDRESS REDACTED | | | | | | |
| SANDRA AMBLER WILDER | | 9246 FRIENDSHIP RD | | | HOUSTON | TX | 77080 | |
| SANDRA CARRERA | | P O BOX 179 | | | GLENMORA | LA | 71433 | |
| SANDRA CRUSE MORRISON | | 813 KIDDER LOOP | | | MERRYVILLE | LA | 70653 | |
| SANDRA DICKEY-SMITH | | ADDRESS REDACTED | | | | | | |
| SANDRA G CAMPBELL | | 1603 EASTLAWN AVE. | | | DURANGO | CO | 81301 | |
| SANDRA G CAMPBELL REVOC TST DTD 11/21/00 | | 1603 EASTLAWN AVE. | | | DURANGO | CO | 81301 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA HATCH GRAETZ | | 9660 N NEVADA ST | | | BEAUMONT | LA | 77707 | |
| SANDRA K STEVES | | 2982 CRAIG ST | | | GRAND JUNCTION | CO | 81503 | |
| SANDRA K WEATHERS | | P O BOX 2233 | | | COLUMBUS | MS | 39704-2233 | |
| SANDRA LEE BROOKS GRAY | | 1710 SMYRNA ROAD | | | DERIDDER | LA | 70634 | |
| SANDRA LEE HAYES KALEMJIAN | | 400 S CHURCH STREET | | | WEST CHESTER | PA | 19382 | |
| SANDRA P HELLER | | 7507 DOMINICAN STREET | | | NEW ORLEANS | LA | 70118 | |
| SANDRA S KORNISH | | 1200 WHITE BIRCH LANE | | | CARLISLE | PA | 17013-3591 | |
| SANDRA SIMS DUNCAN ROGERS | | 16888 LAKE CHARLES HWY | | | LEESVILLE | LA | 71446 | |
| SANDRRA E. LASITER | | 1617 FANNIN, #2408 | | | HOUSTON | TX | 77002 | |
| SARAH BETH NODELMAN | | 18630 DEL RIO PLACE UNIT A | | | CERRITOS | CA | 90703 | |
| SARAH CAMPBELL BLAFFER ET AL CAMPBELL | | 581 CAPITAL NATIONAL BANK BUILDING | | | HOUSTON | TX | 77002 | |
| SARAH CHAPMAN BAGBY HILL | | P O BOX 131331 | | | HOUSTON | TX | 77219 | |
| SARAH DAWN PENALBER | | 4108 ROCKY MOUNTAIN TRAIL | | | ROUND ROCK | TX | 78681 | |
| SARAH F MERCEREAU | | IN CARE OF JAMES E MERCEREAU | 24652 EL CAMINO CAPISTRANO | | DANA POINT | CA | 92629 | |
| SARAH JEANETTE LETCHWORTH JOSHLIN | | 534 BARON KEEL ROAD | | | DERIDDER | LA | 70634 | |
| SARCO SUPPLY | | P.O. BOX 1031 | | | REGUGIO | TX | 78377 | |
| SASHA M MONTGOMERY | | 1423 COUNTY ROAD 104 | | | HESPERUS | CO | 81336 | |
| SAUNDRA K RICHTER | | 3207 REDSTONE RD | | | BOULDER | CO | 80305-7177 | |
| SAXTON, RON | | ADDRESS REDACTED | | | | | | |
| SAXTON, RON | | ADDRESS REDACTED | | | | | | |
| SAYBOLD LP | | 3113 RED BLUFF RD. | | | PASADENA | TX | 77503 | |
| SB EWING ENTERPRISES LTD | | BARBARA BROWN EWING , MANAGER, EWING MANAGERS LLC | GENERAL PARTNER OF SB EWING ENTERPRISES LTD | 1320 ELLIS LANE | ORANGE | TX | 77632 | |
| SCANTRON CORPORATION | | PO BOX 93038 | | | CHICAGO | IL | 60673 | |
| SCHLANGER, SILVER BARG & PAINE LLP | | 109 N POST OAK LANE STE 300 | | | HOUSTON | TX | 77024 | |
| SCHLANGER, SILVER, BARG & PAINE, L.L.P. | | 109 NORTH POST OAK LANE, SUITE 300 | ATTN: MR. RAYMOND L. KALMANS | | HOUSTON | TX | 77024 | |
| SCHLOTZSKYS DELI | | ATTN KAY | 12142 GREENSPOINT DRIVE | | HOUSTON | TX | 77060 | |
| SCHLUMBERGER INFORMATION SOLUTIONS | | 1325 S. DAIRY ASHFORD | CESAR MARROQUIN, SIS ACCOUNT MANAGER | | HOUSTON | TX | 77077 | |
| SCHLUMBERGER INFORMATION SOLUTIONS | | A DIVISION OF SCHLUMBERGER TECHNOLOGY CORPORATION | 1325 S. DAIRY ASHFORD | JESSICA DAVILA | HOUSTON | TX | 77077-2307 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | 19025 NACOGDOCHES LOOP RD | | | SAN ANTONIO | LA | 77056 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | 19025 NACOGDOCHES LOOP RD | | | SAN ANTONIO | TX | 78266 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | 300 SCHLUMBERGER DRIVE | | | SUGAR LAND | TX | 77478 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | 5599 SAN FELIPE SUITE 100 | | | HOUSTON | TX | 77056 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | 5599 SAN FELIPE, SUITE 100 | SIS US SERVICES MANAGER | | HOUSTON | TX | 77056 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | 5599 SAN FELIPE, SUITE 1700 | | | HOUSTON | TX | 77056-2722 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | GEOSERVICES | 1200 ENCLAVE PRKY MD 417 | | HOUSTON | TX | 77077 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | PO BOX 732149 | | | DALLAS | TX | 75373-2149 | |
| SCHMIDT LAND SERVICES INC | | PO BOX 2214 | | | DECATUR | AL | 35609-2214 | |
| SCHMIDT LAND SERVICES, INC. | | 1105 SIMMONS AVE. | | | JOURDANTON | TX | 78026 | |
| SCHMIDT OILFIELD SERVICE VENTURE | | PO BOX 9459 | | | CORPUS CHRISTI | TX | 78469 | |
| SCHMIDT, THOMAS | | ADDRESS REDACTED | | | | | | |
| SCHMITT, STEPHEN P (STEVE) | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER ELECTRIC USA INC | | P O BOX 730318 | | | DALLAS | TX | 75373-0318 | |
| SCHOLZ, SCOTT F | | ADDRESS REDACTED | | | | | | |
| SCHOONER PETROLEUM SERVICES, INC. | | 9837 WINDMILL PARK LANE | | | HOUSTON | TX | 77064 | |
| SCHORSCH, ROBERT J (BOBBY) | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, RONALD W JR (RON) | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, RONALD W. | | ADDRESS REDACTED | | | | | | |
| SCIENTIFIC DRILLING INTERNATIONAL, INC. | | 1100 RANKIN ROAD | | | HOUSTON | TX | 77073 | |
| SCIENTIFIC MICROSYSTEMS, INC., DBA U.S. PLUNGERS | | 28105 TOMBALL PARKWAY, STE 101 | | | TOMBALL | TX | 77375 | |
| SCM E&P SOLUTIONS INC | | 4801 WOODWAY DR STE 150W | | | HOUSTON | TX | 77056 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCM E&P SOLUTIONS, INC. | | 4801 WOODWAY DRIVE, SUITE 150W | TERRY E. BRIGHT, VP-OPERATIONS/COO | | HOUSTON | TX | 77056 | |
| SCOT A WRIGHT | | 4013 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| SCOTIA WATEROUS (USA) INC | | PENNZOIL PLACE SOUTH TOWER | 711 LOUISIANA   STE 1400 | | HOUSTON | TX | 77002-2716 | |
| SCOTIA WATEROUS (USA)INC. | | 711 LOUISIANA, SUITE 1400 | ADRIAN GOODISMAN MANAGING DIRECTOR | | HOUSTON | TX | 77002 | |
| SCOTT AND ELEANOR PETTY JR | | 1027 AUSTIN HIGHWAY STE 200 | | | SAN ANTONIO | TX | 78209 | |
| SCOTT ANDERWALD | | ADDRESS REDACTED | | | | | | |
| SCOTT C POPE | | 415 JACKSON RD | | | KERRVILLE | TX | 78028-4109 | |
| SCOTT DAVID HEISEY | | 3196 TRINITY PL | | | SAN JOSE | CA | 95124 | |
| SCOTT DOUGLASS & MCCONNICO LLP | | 1 AMERICAN CENTER | CONGRESS AVE 15TH FL | | AUSTIN | TX | 78701-2589 | |
| SCOTT ETCHINSON WOODLEY | | P O BOX 413 UNIT 125 | | | SOMERS | CT | 06071 | |
| SCOTT JAMES PETTY | | 1027 AUSTIN HIGHWAY STE 200 | | | SAN ANTONIO | TX | 78209 | |
| SCOTT JAMES PETTY | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| SCOTT MACON EQUIPMENT LOUISIANA INC | | 800 THIRD AVENUE | 16TH FLOOR | | NEW YORK | NY | 10022 | |
| SCOTT MACON LTD | | 800 3RD AVE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| SCOTT PETTY, JR. ET US. | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| SCOTT, DOUGLASS & MCCONNICO | | ONE AMERICAN CENTER, 15TH FLOOR 600 CONGRESS | | | AUSTIN | TX | 78701 | |
| SCOTTY LEE STANLEY IRREV TRUST | | P O BOX 11887 | | | ALEXANDRIA | LA | 71315 | |
| SCOTTY WILLIS | | 3540 BURKHOLM RD | | | MIMS | FL | 32754 | |
| SCOUG | | 2007 CRANSTON COURT | | | HOUSTON | TX | 77008 | |
| SD RIAL COMPANY LLC | | P O BOX 601449 | | | DALLAS | TX | 75206 | |
| S-E-A, LTD. | | 13930 LYNMAR BLVD | | | TAMPA | FL | 33626 | |
| SEABOARD | | 4818 SINCLAIR RD | | | SAN ANTONIO | TX | 78222 | |
| SEABOARD | | 7462 LEOPARD ST | | | CORPUS | TX | 78409 | |
| SEABOARD | | P O BOX 450989 | | | HOUSTON | TX | 77245-0989 | |
| SEABOARD | | PO BOX 301861 | | | DALLAS | TX | 75303-1861 | |
| SEABOARD CONTROLS, INC. | | 4807 HWY 90 | | | CROSBY | TX | 77532 | |
| SEABOARD INTERNATIONAL | | P.O. BOX 450989 | | | HOUSTON | TX | 77245-0989 | |
| SEALS, MARY A | | ADDRESS REDACTED | | | | | | |
| SEAL-TITE, LLC | | 500 DEER CROSS DR. | | | MADISONVILLE | LA | 70447 | |
| SEAMAN, TARA | | ADDRESS REDACTED | | | | | | |
| SEAN EDWARD ONEAL | | NZ VOORBURGWAL 86-B3 1012 SE | AMSTERDAM THE NETHERLANDS | | | | | |
| SEAN M ENGLISH | | 1972 WEST 3RD AVENUE | | | DURANGO | CO | 81301 | |
| SEARCHLIGHT FINANCE, LP | | 1160 DAIRY ASHFORD, SUITE 150 | | | HOUSTON | TX | 77079 | |
| SEATON, JAMES BRADLEY III | | ADDRESS REDACTED | | | | | | |
| SECON | | 825 KALISTE SALOOM RD STE 100 | BRANDYWINE 1 O B | | LAFAYETTE | LA | 70508 | |
| SECON, A DIVISION OF CIVIGENICS, INC. | | 260 LA RUE FRANCE | | | LAFAYETTE | LA | 70508 | |
| SECOR | | 17321 GROESCHKE RD | | | HOUSTON | TX | 77084 | |
| SECORP INDUSTRIES | | 313 ZACARY DR | | | SCOTT | LA | 70593 | |
| SECORP INDUSTRIES | | 313 ZACARY DRIVE | | | SCOTT | LA | 70583 | |
| SECORP INDUSTRIES | | P O BOX 687 | | | RIDGELAND | MS | 39158-0687 | |
| SECORP INDUSTRIES PARTNERSHIP | | P.O. BOX 53912 | | | LAFAYETTE | LA | 70505 | |
| SECRETARY OF DEPARTMENT OF REVENUE, STATE OF LOUISIANA | AARON D. LONG | C/O DEPARTMENT OF REVENUE STATE OF LOUISIANA, LEGAL DIVISION | 617 NORTH THIRD STREET (70802) | P.O. BOX 4064 | BATON ROUGE | LA | 70821-4064 | |
| SECRETARY OF STATE | | STATEMENT OF INFORMATION UNIT | P O BOX 944230 | | SACRAMENTO | CA | 94244-2300 | |
| SECURITIES AND EXCHANGE COMM | | P O BOX 360055M | | | PITTSBURGH | PA | 15251 | |
| SEEK PRODUCTION, LLC | | 11506 ST. GERMAIN WAY | | | HOUSTON | TX | 77082 | |
| SEETON, KURT A | | ADDRESS REDACTED | | | | | | |
| SEGUNDO NAVARRO DRILLING LTD | | 10101 REUNION PLACE, STE 1000 | | | SAN ANTONIO | TX | 78216 | |
| SEIDEL CONSTRUCTION | | 1079 HWY 72 | | | TILDEN | TX | 78072 | |
| SEISMIC EXCHANGE, INC. | | 11050 CAPITAL PARK DRIVE | JULIE KAY HARDIE, VICE PRESIDENT - LEGAL | | HOUSTON | TX | 77041 | |
| SEISMIC EXCHANGE, INC. | | 11050 CAPITAL PARK DRIVE | APRIL EGGERTON/SHIRLEY ROSS | | HOUSTON | TX | 77041 | |
| SEISMIC EXCHANGE, INC. | | 11050 CAPITAL PARK DRIVE | MS. APRIL EGGERTON | | HOUSTON | TX | 77041 | |
| SEISMIC EXCHANGE, INC. | | 11050 CAPITAL PARK DRIVE | | | HOUSTON | TX | 77041 | |
| SEISMIC EXCHANGE. INC. | | 11050 CAPITAL PARK DRIVE | JULIE KAY HARDIE | | HOUSTON | TX | 77041 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEISMIC EXCHANGE, INC. | | 11050 CAPITAL PARK DRIVE | MS. APRIL EGGERTON | | HOUSTON | TX | 77041 | |
| SEISMIC MICRO TECHNOLOGY, INC. | | 8584 KATY FREEWAY SUITE 400 | | | HOUSTON | TX | 77024 | |
| SEISMIC MICRO TECHNOLOGY, INC. | | 8584 KATY FREEWAY, SUITE 400 | | | HOUSTON | TX | 77024 | |
| SEITEL DATA CORP. | | ATTENTION: KEVIN S. FIUR | 50 BRIAR HOLLOW LANE | 7TH FLOOR | WEST HOUSTON | TX | 77027 | |
| SEITEL DATA CORP. | ATTENTION: ROBERT J. SIMON | 10811 SOUTH WESTVIEW CIRCLE DRIVE | SUITE 100 | BUILDING C | HOUSTON | TX | 77043 | |
| SEITEL DATA LTD | | PO BOX 202562 | | | DALLAS | TX | 75320-2562 | |
| SEITEL DATA, LTD. | | 10811 SOUTH WESTVIEW CIRCLE DRIVE SUITE 100, BUILDING C | ROBERT J. SIMON/ DIANNE HENDERSON | | HOUSTON | TX | 77043 | |
| SEITEL DATA, LTD. | | 50 BRIAR HOLLOW LANE 7TH FLOOR WEST | KEVIN S. FIUR | | HOUSTON | TX | 77027 | |
| SEITEL DATA, LTD. | | 50 BRIAR HOLLOW LANE, 7TH FLOOR WEST | | | HOUSTON | TX | 77027 | |
| SELECT ENERGY | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| SELECT OILFIELD SERVICES LLC | | PO BOX 53688 | | | LAFAYETTE | LA | 70505 | |
| SELECT OILFIELD SERVICES LLC | | PO BOX 728 | | | BELLE CHASSE | LA | 70037 | |
| SELECT OILFIELD SERVICES, LLC | | 203 PAILET DR | | | HARVEY | LA | 70058 | |
| SELECT OILFIELD SERVICES, LLC | | P.O. BOX 728 | | | BELLE CHASSE | LA | 70037 | |
| SEMROC INC | | 502 ADOBE DR | | | MIDLAND | TX | 79707 | |
| SENEGAL, ANGELA THORPE | | ADDRESS REDACTED | | | | | | |
| SENEGAL, CORY THORPE | | ADDRESS REDACTED | | | | | | |
| SENERGY SOFTWARE LIMITED | | 15 BON ACCORD CRESCENT | GEOFF MEGGINSON | | ABERDEEN | | AB11 6DE | UNITED KINGDOM |
| SENERGY SOFTWARE LTD | | TERNAN HOUSE | NORTH DEESIDE ROAD | | BANCHORY | | AB31 5YR | UNITED KINGDOM |
| SENTRY TECHNOLOGIES INC | | 10055 BELKNAP # 109 | | | SUGAR LAND | TX | 77498 | |
| SENTRY TECHNOLOGIES INC | | 11391 MEADOWGLEN LANE STE D | | | HOUSTON | TX | 77082 | |
| SEPUT INDUSTRIES, L.L.C. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| SEPUT, KUZMA | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| SEPUT, MARIJA | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| SERENGETI LAW | | 155 108TH AVE NE, SUITE 650 | ATTN: TAWNI KNAPP | | BELLEVUE | WA | 98004 | |
| SERNA, EZEQUIEL | | ADDRESS REDACTED | | | | | | |
| SETH SUGGS DBA S & S WEED CONTROL | | 1812 FALCON | | | PORTLAND | TX | 78374 | |
| SETTON CONSTRUCTION, INC. | | 1081 HIGHWAY 70 | | | PIERRE PART | LA | 70339 | |
| SETTOON CONSTRUCTION, INC. | | P.O. BOX 520 | SCOTT A. SETTOON, PRESIDENT | | PIERRE PART | LA | 70339 | |
| SETTOON FABRICATION INC | | P O BOX 520 | | | PIERRE PART | LA | 70339 | |
| SETTOON MARINE, INC. | | P. O. BOX 279 | | | PIERRE PART | LA | 70339 | |
| SETTOON TOWING, L.L.C. | | 1081 HIGHWAY 70, LOT A | RUSS A. SETTOON | | PIERRE PART | LA | 70339 | |
| SETTOON TOWING, LLC/SETTOON MARINE, INC. | | 1081 HIGHWAY 70, LOT A | TRAVIS DAIGLE | | PIERRE PART | LA | 70339 | |
| SETTOON TOWING, LLC/SETTOON MARINE, INC. | | P. O. BOX 279 | | | PIERRE PART | LA | 70339 | |
| SFI HOTSHOT | | PO BOX 163 | | | VICTORIA | TX | 77902 | |
| SG AMERICAS SECURITIES, LLC | | 1221 6TH AVE | | | NEW YORK | NY | 10020 | |
| SHAIA, MICHAEL WILLIAM JR | | ADDRESS REDACTED | | | | | | |
| SHALESOURCE FUNDING,M LLC | | SHALESOURCE FUNDING LLC | CAMINO AGAVE, INC | 409 E 7TH ST | FORT WORTH | TX | 76102 | |
| SHALLOW REEF PARTNERSHIP | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| SHALLOWDRAFT ELEVATING BOATS, INC. | | 2412 TORRES DR. | ERNEST E. GERACI, JR. | | ST. BERNARD | LA | 70085 | |
| SHAMROCK ENERGY SOLUTIONS | | 4800 HWY 311 | | | HOUMA | LA | 70360 | |
| SHAMROCK ENERGY SOLUTIONS | | PO BOX 203047 | | | HOUSTON | TX | 77216-3047 | |
| SHAMROCK MANAGEMENT, LLC DBA SHAMROCK ENERGY SOLUTIONS | | 4800 HWY 311 | | | HOUMA | LA | 70360 | |
| SHANE A WILLIAMSON & CARA G WILLIAMSON | | 186 LOCKHART CUTOFF ROAD | | | DERIDDER | LA | 70634 | |
| SHANNON D STRACENER & MARTHA M STRACENER | | POST OFFICE BOX 438 | | | ROSEPINE | LA | 71446 | |
| SHANNON LEROYCE BAILEY | | 163 BILLY FRANKLIN ROAD | | | DERIDDER | LA | 70634 | |
| SHANTELL MENDEZ | | 232 CYPRESS CT | | | GRAY | LA | 70359 | |
| SHAREWELL ENERGY SERVICES, LLC | | PO BOX 41510 | | | HOUSTON | TX | 77241 | |
| SHARI BURKE DBA A CORPORATE CONNECTION | | 754 AUGUSTA DR. #305 | | | HOUSTON | TX | 77057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARICE MARICLE PERKINS | | 701 FRAZIER RD | | | RUSTON | LA | 71270 | |
| SHARLENE A HOLT | | 206 1/2 WILLOW LANE | | | AZTEC | NM | 87410 | |
| SHARON BERGIN MAKI | | 9159 MARQUETTE ROAD | | | WALES | MI | 48027 | |
| SHARON DAILEY LEBOUEF | | 20815 SQUAW VALLEY TRAIL | | | CROSBY | TX | 77532 | |
| SHARON FOSHEE CHEVALIER | | 2554 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| SHARON GALE HARVEY GERHARDT | | 13132 COTTINGHAM ROAD | | | OKLAHOMA CITY | OK | 73142 | |
| SHARON J ILES | | 3873 GREENBROOK DR | | | AMELIA | OH | 45102 | |
| SHARON KAY WEEKS RICHARDSON | | P O BOX 996 | | | ROSEPINE | LA | 70659 | |
| SHARON L CRAWFORD | | 1081 CR 121 | | | HESPERUS | CO | 81326 | |
| SHARON L WILLIAMS | | 5105 MOUNTAIN SPRING TRAIL | | | FT WORTH | TX | 76123 | |
| SHARON MEHS LEE F/K/A SHARON A MEHS | | 9192 S FOX FIRE DR | | | HIGHLANDS RANCH | CO | 80129 | |
| SHARON P SCHYSM | | 197 STINEFF RD | | | LONGVILLE | LA | 70652 | |
| SHARON PERKINS | | 302 EAST 17TH STREET | | | GEORGETOWN | TX | 78626 | |
| SHARON ROE | RANDY L. GORI | C/O GORI, JULIAN & ASSOCIATES, P.C. | 156 N. MAIN ST. | | EDWARDSVILLE | IL | 62025 | |
| SHARON RUTH FOWLER | | 4619 RACCOON | | | BAYTOWN | TX | 77521 | |
| SHARON SUE HARRIMAN SMITH | | 346 CARL THOMPSON ROAD | | | LEESVILLE | LA | 71446 | |
| SHARON VERCHER | | P O BOX 184 | | | PITKIN | LA | 70656 | |
| SHARON W RICHARDSON & ALAN D RICHARDSON | | P O BOX 996 | | | ROSEPINE | LA | 70659 | |
| SHARROCK FAMILY LIVING TRUST | | 21 CLANSMOOR CT | | | SUGARLAND | TX | 77479 | |
| SHAVER CONSTRUCTION AND CONTRACTING SERVICES, LLC DBA B.S. CONSTRUCTION, LLC | | 1747 CR 249 | | | JASPER | TX | 75951 | |
| SHAW ENVIRONMENTAL, INC. | | 4171 ESSEN LANE | | | BATON ROUGE | LA | 70809 | |
| SHAW GLOBAL ENERGY SERVICES, INC. | | 11106 HIGHWAY 14 | | | DELCAMBRE | LA | 70528 | |
| SHAWN G CHILDRESS & HOPE M CHILDRESS | | 6870 MEMORIAL ROAD | | | LEESVILLE | LA | 71446 | |
| SHAWN M DUKART | | P O BOX 364 | | | SAN RAFAEL | NM | 87501 | |
| SHAWN MICHAEL BROUSSARD | | 2516 AVE F | | | NEDERLAND | TX | 77627 | |
| SHAWSON GAS, INC. | | P.O. BOX 1529 | | | LEESVILLE | LA | 71496 | |
| SHEELAR, AARON | | ADDRESS REDACTED | | | | | | |
| SHEENA TIRAN JARRELL | | POST OFFICE BOX 14 | | | EVANS | LA | 70639 | |
| SHEILA A TUCH GUTIERREZ | | 6080 FM 446 | | | VICTORIA | TX | 77905 | |
| SHEILA ANN MASON | | 45 LONSDALE RD | STAMFORD, LINCOLNSHIRE PE9 2RW ENGLAND | | | | | UNITED KINGDOM |
| SHEILA CLAIRE MARTIN | | 41 WEARSIDE DRIVE | DURHAM CITY GB DH1-1LE | 01144-191 | | | | UNITED KINGDOM |
| SHEILA HICKS ISGITT | | 138 HICKS DRIVE | | | LEESVILLE | LA | 71446 | |
| SHEILA LOUISE STEPHENS COCHRAN | | 291 L EGAN ROAD | | | EVANS | LA | 70639 | |
| SHELBY V ATKINSON & JEANEATTE S ATKINSON | | P O BOX 524 | | | GLENMORA | LA | 71433 | |
| SHELDON ISD | | 11411 C E KING PARKWAY STE A | | | HOUSTON | TX | 77044-7192 | |
| SHELDON ISD | | TAX OFFICE | 11411 C E KING PKWY STE A | | HOUSTON | TX | 77044-7192 | |
| SHELDON RAY MADDOX | | P O BOX 606 | | | DERIDDER | LA | 70634 | |
| SHELDON RAY MADDOX & JUDY L O MADDOX | | P O BOX 606 | | | DERIDDER | LA | 70634 | |
| SHELIA D CRUMP | | 237 PECAN TREE TERRACE | | | COLONIAL HEIGHTS | VA | 23834-1789 | |
| SHELIA OBANION BROWN | | 256 JOHN JEANE ROAD | | | LEESVILLE | LA | 71446 | |
| SHELIA WHATLEY COLEMAN | | 659 COTTONWOOD ROAD | | | LEESVILLE | LA | 71446 | |
| SHELL EXPLORATION & PRODUCTION | | 150 N DAIRY ASHFORD A476-G | ATTN: NICOLE CRENSHAW | | HOUSTON | TX | 77079 | |
| SHELL OIL COMPANY | R. KEITH JARRETT | C/O LISKOW & LEWIS | ONE SHELL SQUARE | 701 POYDRAS STREET SUITE 5000 | NEW ORLEANS | LA | 70139-5099 | |
| SHELL TRADING RISK MANAGEMENT, LLC | | 1000 MAIN STREET, LEVEL 12 | ATTN: CONTRACTS NORTH AMERICA | | HOUSTON | TX | 77002 | |
| SHELL TRADING US | | 1000 MAIN STREET, LEVEL 12 | | | HOUSTON | TX | 77002 | |
| SHELL TRADING US | | TWO HOUSTON CENTER | 909 FANNIN STREET | | HOUSTON | TX | 77010 | |
| SHELLEY, ADRIAN D | | ADDRESS REDACTED | | | | | | |
| SHELLEY, BRANDI M. | LAWRENCE BLAKE JONES | C/O SCHEUERMANN & JONES | 701 POYDRAS STREET | SUITE 4100 | NEW ORLEANS | LA | 70139 | |
| SHELLEY, TERRANCE M | LAWRENCE BLAKE JONES | C/O SCHEUERMANN & JONES | 701 POYDRAS STREET | SUITE 4100 | NEW ORLEANS | LA | 70139 | |
| SHELLEY, TERRI LYNN | LAWRENCE BLAKE JONES | C/O SCHEUERMANN & JONES | 701 POYDRAS STREET | SUITE 4100 | NEW ORLEANS | LA | 70139 | |
| SHENOY, SAILATHA M | | ADDRESS REDACTED | | | | | | |
| SHERRI HOXIT | | 606 JD MITCHAM ROAD | | | EVANS | LA | 70639 | |
| SHERRI MADDOX | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRIE LYNETTE WEEKS JOHNSON | | 709 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| SHERRILL MURPHY WESTBURY | | 545 TAHOE DRIVE | | | HARTWELL | GA | 30643 | |
| SHERROD FISHER MITCHAM | | 265 HARVEST LANE | | | MONROEVILLE | AL | 36460 | |
| SHERRON TUCH BAKER | | 413 TRANQUILLO DR | | | VICTORIA | TX | 77905 | |
| SHERRY DAVIS REEVES & DAVID V REEVES | | P O BOX 501 | | | ROSEPINE | LA | 70659 | |
| SHERRY DENISE RODBOURN | | BOX 65 | | | ROSEPINE | LA | 70659 | |
| SHERRY LABORATORIES OF LOUISIANA, LLC | | 2417 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70508 | |
| SHERRY LYN HART FROEMMING | | 730 INGALLWOOD PARK ROAD | | | DERIDDER | LA | 70634 | |
| SHERRY LYNN MARICLE DODSON | | 104 SOUTH WHATLEY | | | WHITEOAK | TX | 75693 | |
| SHERRY SHELL MOORE | | 336 MIDKIFF LANE | | | LEESVILLE | LA | 71446 | |
| SHERYL DARLENE SHELL JOHNSON | | 336 MIDLAKE LANE | | | LEESVILLE | LA | 71446 | |
| SHI INTERNATIONAL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIRLEY A GOLDEN TRUST OF 1996 | | SHIRLEY A GOLDEN, TRUSTEE | 9602 W 116TH ST | | OVERLAND PARK | KS | 66210 | |
| SHIRLEY ANN JOHNSON PERKINS | | 175 FILE CHURCH ROAD | | | DERIDDER | LA | 70634 | |
| SHIRLEY BRANNON | | 200 CHATTANOOGA RD | | | AMARILLO | TX | 79118 | |
| SHIRLEY BURCHER | | 24100 ROAD NORTH | | | CORTEZ | CO | 81321 | |
| SHIRLEY CAIN | | P O BOX 4 | | | FOREST HILL | LA | 71430 | |
| SHIRLEY DALE | | 27980 SOUTHLAND DRIVE | | | SPLENDORA | TX | 77372 | |
| SHIRLEY DONNA FISH | | 2112 CULPEPPER LANE | | | FARMINGTON | NM | 87401 | |
| SHIRLEY GREMILLION DAILEY | | 106 ST NICHOLAS | | | LAFAYETTE | LA | 70506 | |
| SHIRLEY LYNETTE BURSON | | 5827 COUNTRY ROAD 340 | | | BURNET | TX | 78611 | |
| SHIRLEY SCHREIBER | | P O BOX 1215 | | | SHINER | TX | 77984 | |
| SHIRLEY V SLADE | | 18850 COUNTY ROAD 20 | | | LEWIS | CO | 81327 | |
| SHIRLEY W DAVIS | | 177 HAROLD DAVIS RD | | | LEESVILLE | LA | 71446 | |
| SHONDA JAMES THOMAS | | 3317 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| SHONDA MANCIL MONK | | 13545 OAKDALE RD | | | OAKDALE | LA | 71463 | |
| SHONNA BOWEN | | 817 MILLER ST | | | SULPHUR | LA | 70663 | |
| SHORELINE GAS, LLC | | 2745 N. DALLAS PARKWAY, SUITE 300 | CONTRACT ADMINISTRATION | | PLANO | TX | 77060 | |
| SHORELINE GAS, LLC | | P.O. BOX 778 | ATTN: CONTRACT ADMINISTRATION | | CORPUS CHRISTI | TX | 78403-0778 | |
| SHRED-IT USA | | P O BOX 101007 | | | PASADENA | CA | 91189-1007 | |
| SHREVEPORT PETROLEUM DATA ASSOCIATION INC | | 333 TEXAS ST STE 900 | | | SHREVEPORT | TX | 71101-3678 | |
| SIBLEY LAKE REALTY CORP | | 100 ST CLAIR AVENUE | | | NATCHITOCHES | LA | 71457 | |
| SIDDONS MINERAL PARTNERS LTD | | 11612 RM 2244 #1-230 | | | AUSTIN | TX | 78738 | |
| SIDDONS RANCH PARTNERS LTD | | 11612 FM 2244 #1-230 | | | AUSTIN | TX | 78738 | |
| SIDEWINDER DRILLING INC | | 952 ECHO LANE SUITE 460 | | | HOUSTON | TX | 77024 | |
| SIDNEY C GRAHAM | | 2190 GRAHAM ROAD | | | LEESVILLE | LA | 71446 | |
| SIDNEY DAVIS SMITH | C/O R B KEATING | P O BOX 62208 | | | HOUSTON | TX | 77205 | |
| SIDNEY ROGER DAVIS | | P O BOX 29330 | | | AUSTIN | TX | 78755 | |
| SIERRA ENGINEERING | | P O BOX 50203 | | | MIDLAND | TX | 79710 | |
| SIERRA SERVICES LLC | | PO BOX 520 | | | JOURDANTON | TX | 78026 | |
| SIGMA SOLUTIONS | | P O BOX 677680 | | | DALLAS | TX | 75267-7680 | |
| SIGMA SOLUTIONS, INC. | | 422 EAST RAMSEY ROAD | | | SAN ANTONIO | TX | 78216 | |
| SIGNA ENGINEERING CORP. | | 2 NORTHPOINT DRIVE, SUITE 700 | | | HOUSTON | TX | 77060 | |
| SIGNMA TECHNOLOGY SOLUTIONS, INC. | | 422 EAST RAMSEY ROADD | ATTN: GERALD ZIMMEREBNER, CONTROLLER | | SAN ANTONIO | TX | 78216 | |
| SIMONS PETROLEUM LLC | | PO BOX 676686 | | | DALLAS | TX | 72567-6686 | |
| SIMPSON GRIERSON | | LEVEL 27, 88 SHORTLAND STREET, PRIVATE BAG 92518 | ATTN: EAR GRAY | | AUCKLAND | | 1036 | NEW ZEALAND |
| SIMPSON GRIERSON | | MR. ROB MCLEAN | 88 SHORT LAND STREET PRIVATE BAG 92518 | | AUCKLAND | | 1036 | NEW ZEALAND |
| SIMPSON GRIERSON LAW | | UNISYS HOUSE 44-52 THE TERRACE | P O BOX 2402 | | WELLINGTON | | 6140 | NEW ZEALAND |
| SIMS, DEBORAH SUE | | ADDRESS REDACTED | | | | | | |
| SINGLETON J NEYLAND JR | | 3111-A 75 | | | LUBBUCK | TX | 79423 | |
| SIPPS, RONALD ERIC (RON) | | ADDRESS REDACTED | | | | | | |
| SIRIUS COMPUTER SOLUTIONS | | P O BOX 202289 | | | DALLAS | TX | 75320-2289 | |
| SIRIUS COMPUTER SOLUTIONS, INC. | | 10100 REUNION PLACE, STE 500 | | | SAN ANTONIO | TX | 78216 | |
| SIRIUS COMPUTER SOLUTIONS, INC. | | 613 N.W. LOOP 410, SUITE 1000 | SHARRON K. PELTIER | | SAN ANTONIO | TX | 78216 | |
| SIRIUS TECHNOLOGIES, LLC DBA SIRIUS CONTROL SERVICES | | 231 WEST PARK AVENUE | | | EUNICE | LA | 70535 | |
| SIVALLS, INC. | | P.O. BOX 2792 | | | ODESSA | TX | 79760 | |
| SIX POINT ENTERPRISES | | LEWIS DALE THOMPSON, MANAGING MEMBER | P O BOX 228 | | ROSEPINE | LA | 70659-0228 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKELTON BUSINESS EQUIPMENT | | 901 WEST MAIN | | | TOMBALL | TX | 77375 | |
| SKY FIRM, LLC DBA FUSION408 TECHNOLOGIES | | 107 W. MAIN STREET | | | KNOXVILLE | TN | 37902 | |
| SKYRIDER COMMUNICATIONS, INC. | | 1200 ARKANSAS RD. | | | WEST MONROE | LA | 71291 | |
| SKYWAY ENERGY, LLC | | P O BOX 27710 | | | DENVER | CO | 80227 | |
| SLAVIC, JURE | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| SLAVICH, JOZO | JACQUE R. TOUZET | C/O JACQUE R. TOUZET & CAROLYN HENNEYSY | 825 BARONNE STREET | | NEW ORLEANS | LA | 70113 | |
| SLAVICH, MATTHEW | JACQUE R. TOUZET | C/O JACQUE R. TOUZET & CAROLYN HENNEYSY | 825 BARONNE STREET | | NEW ORLEANS | LA | 70113 | |
| SLIMAN ENTERPRISES INC | | 723 HOWARD AVE | | | BILOXI | MS | 39530-4305 | |
| SM ENERGY COMPANY | | 777 NORTH ELDRIDGE PKWY. SUITE 1000 | | | HOUSTON | TX | 77079 | |
| SM ENERGY COMPANY | | PO BOX 910384 | | | DENVER | CO | 80291-0384 | |
| SM ENERGY COMPANY (DELAWARE) | | 777 N. ELDRIDGE PKWY, SUITE 1000 | VICE PRESIDENT BUSINESS DEVELOPMENT AND LAND | | HOUSTON | TX | 77079 | |
| SMALL STEPS NURTURING CENTER | | 1709 DEPELCHIN ST | | | HOUSTON | TX | 77007 | |
| SMART OILFIELD SERVICES, INC. | | 2251 MIZELL RD. | | | LIBERTY | TX | 77575 | |
| SMARTDOG SERVICES, LLC | | 3501 N. CAUSEWAY BLVD. SUITE 300 | JONI A. JOHNSON, GENERAL COUNSEL | | METAIRIE | LA | 70002 | |
| SMI COMPANIES, INC. | | 1456 HWY 317 SOUTH | | | FRANKLIN | LA | 70538 | |
| SMITH BROTHERS INVESTMENT CO | | P O BOX 6843 | | | LAKE CHARLES | LA | 70606-6843 | |
| SMITH INTERNATIONAL INC | | PO BOX 732136 | | | DALLAS | TX | 75373-2136 | |
| SMITH INTERNATIONAL, INC. | | 16740 HARDY STREET | | | HOUSTON | TX | 77032 | |
| SMITH, CECILIA | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| SMITH, CLYDE W., JR. | | ADDRESS REDACTED | | | | | | |
| SMITH, CLYDE W., JR. | | ADDRESS REDACTED | | | | | | |
| SMITH, JEREME L | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTI J | | ADDRESS REDACTED | | | | | | |
| SMITH-WILSON, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| SOCIETY FOR HUMAN RESOURCES MANAGEMENT | | P O BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY FOR HUMAN RESOURCES MANAGEMENT | | P O BOX 79482 | | | BALTIMORE | MD | 21298 | |
| SOCIETY FOR THE PROPAGATION OF THE FAITH | | JOE MILLER, DIRECTOR | 3888 PADUCAH DR | | SAN DIEGO | CA | 92117 | |
| SOCIETY OF CORPORATE COMPLIANCE AND ETHICS | | 6500 BARRIE ROAD STE 250 | | | MINNEAPOLIS | MN | 55435 | |
| SOCIETY OF CORPORATE SECRETARIES AND GOVERNANCE PROFESSIONAL | | 240 WEST 35TH STREET | SUITE 400 | | NEW YORK | NY | 10001 | |
| SOCIETY OF PETROLEUM ENGINEERS INC | | 222 PALISADES CREEK DR. | | | RICHARDSON | TX | 75080 | |
| SOLA COMMUNICATIONS, INC. | | P.O. BOX 90663 | | | LAFAYETTE | LA | 70509 | |
| SOLARWINDS INC | | P O BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| SOLI-CON, LLC | | 8835 S. MEMORIAL DRIVE, SUITE 201 | | | TULSA | OK | 74133 | |
| SOLOCO, LLC | | 207 TOWN CENTER PKWY, 1ST FLOOR | | | LAFAYETTE | LA | 70506 | |
| SOLOMONEDWARDSGROUP, LLC | | THREE RIVERWAY #850 | | | HOUSTON | TX | 77056 | |
| SOLONDRA SCOTT SUMMERVILLE | | 9701 FORUM PARK APT 101 | | | HOUSTON | TX | 77036 | |
| SONAT EXPLORATION COMPANY | | 6101 S BROADWAY SUITE 200 | | | TYLER | TX | 75703 | |
| SONAT MINERALS INC | | P O BOX 1513 | | | HOUSTON | TX | 77251-1513 | |
| SONI, RAJESH (RAJ) | | ADDRESS REDACTED | | | | | | |
| SONNIER, JOSEPH M (JOE) | | ADDRESS REDACTED | | | | | | |
| SONNY-JEAN PROPERTIES LTD | | 5000 GUMWOOD AVE | | | MCALLEN | TX | 78501 | |
| SONYA DAVIS IWAASA | | 2141 COUNTRY CLUB ROAD #82 | | | LAKE CHARLES | LA | 70605 | |
| SORAYA FEARS | | ADDRESS REDACTED | | | | | | |
| SOTEX PARTNERS LTD | | P O BOX 91139 | | | SAN ANTONIO | TX | 78209 | |
| SOTEX PARTNERS, LTD. | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| SOURCE ENVIRONMENTAL SERVICES, INC. | | 4514 BRIDGE STREET | | | BREAUX BRIDGE | LA | 70582 | |
| SOUTH LAFOURCHE LEVEE DISTRICT | | P O BOX 426 | | | GALLIANO | LA | 70354 | |
| SOUTH TEXAS CHILDREN'S HOME | | PO BOX 1210 | | | BEEVILLE | TX | 78104 | |
| SOUTH TEXAS FENCING & TRENCHING SERVICES LLP | | P O BOX 1499 | | | ALICE | TX | 78333 | |
| SOUTH TEXAS HOT OIL SERVICE | | P.O. BOX 40 | | | PEARSALL | TX | 78061 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH TEXAS OILFIELD MAINTENANCE, INC. | | P.O. BOX 460 | | | REGUGIO | TX | 78377 | |
| SOUTH TEXAS SHALE LLC | C/O PETROHAWK ENERGY CORP | P O BOX 847750 | | | DALLAS | TX | 75284-7750 | |
| SOUTH TEXAS SHALE, LLC | | 1360 POST OAK BOULEVARD, SUITE 150 | | | HOUSTON | TX | 77056-3303 | |
| SOUTHCROSS CCNG GATHERING LTD. | | 1700 PACIFIC AVENUE, SUITE 2900 | | | DALLAS | TX | 75201 | |
| SOUTHCROSS CCNG TRANSMISSION LTD. | | 1700 PACIFIC, SUITE 2900 | | | DALLAS | TX | 75201 | |
| SOUTHCROSS ENERGY PARTNERS, L.P. | | 1700 PACIFIC AVENUE, SUITE 2900 | ATTN: DAVID MUELLER | | DALLAS | TX | 75201 | |
| SOUTHCROSS GATHERING LTD. | C/O SOUTHCROSS CCNG TRANSMISSION LTD. | 1700 PACIFIC, SUITE 2900 | | | DALLAS | TX | 75201 | |
| SOUTHCROSS MARKETING COMPANY LTD | | 1700 PACIFIC AVENUE, SUITE 2900 | ATTN: GRAYLAND VICENT | | DALLAS | TX | 75201 | |
| SOUTHCROSS MARKETING COMPANY LTD. | | 1700 PACIFIC, SUITE 2900 | ATTN: GRAYLAND VICENT | | DALLAS | TX | 75201 | |
| SOUTHCROSS MARKETING COMPANY LTD. | C/O SOUTHCROSS CCNG TRANSMISSION LTD. | 1700 PACIFIC, SUITE 2900 | | | DALLAS | TX | 75201 | |
| SOUTHEAST TEXAS HORIZONS LLC | | 300 HIGHLAND MALL BLVD., SUITE 300 | DWIGHT KEYS, SR, SOLUTIONS CONSULTANT | | AUSTIN | TX | 78752 | |
| SOUTHEAST TEXAS OIL & GAS INC | | P O BOX 22612 | | | HOUSTON | TX | 77227 | |
| SOUTHERN BAY ENERGY LLC | | 1000 LOUISIANA SUITE 6700 | | | HOUSTON | TX | 77002 | |
| SOUTHERN FLOW COMPANIES, INC. | | P.O. BOX 51475 | | | LAFAYETTE | LA | 70505 | |
| SOUTHERN LEASE SERVICE, LTD | | P.O. BOX 868 | | | GEORGE WEST | TX | 78022 | |
| SOUTHERN NAURAL GAS COMPANY, LLC AND/OR TENNESSEE GAS PIPELINE COMPANY, LLC | | 1001 LOUISIANA ST., SUITE 1000 | ATTN: TED CHAVEZ (1188C), CREDIT MGR-INTERSTATE PIPE | | HOUSTON | TX | 77002 | |
| SOUTHERN OUTDOORS & MARINE INC | | 1308 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| SOUTHERN OUTDOORS & MARINE INC | | 2268 GRAND CAILLOU RD | | | HOUMA | LA | 70363 | |
| SOUTHERN PETROLEUM LABORATORIES, INC. | | 8850 INTERCHANGE DR. | | | HOUSTON | TX | 77054 | |
| SOUTHERN PETROLEUM LABORATORIES, INC. | | P.O. BOX 20807 | H. R. BROWN, PRESIDENT | | HOUSTON | TX | 77225-0807 | |
| SOUTHERN SEAPLANE, INC. | | #1 COQUILLE DRIVE | | | BELLE CHASSE | LA | 70037 | |
| SOUTHLAND RENTALS, L.L.C. | | 204 SOUTH LACARPE CIRCLE | | | HOUMA | LA | 70360 | |
| SOUTHLAND ROYALTY PARTNERSHIP | C/O CHARLES W BROWN | P O BOX 587 | | | MARLOW | OK | 73055 | |
| SOUTHWEST ENERGY, L.P. | | 2 E. GREENWAY PLAZA, SUITE 720 | | | HOUSTON | TX | 77046 | |
| SOUTHWEST ENERGY, L.P. | | DAI NGUYEN | 3100 TIMMONS STE 225 | | HOUSTON | TX | 77027 | |
| SOUTHWEST ENERGY, L.P. | | TWO GREENWAY PLAZA, SUITE 720 | ATTN: CONTRACT ADMINISTRATION | | HOUSTON | TX | 77046 | |
| SOUTHWEST P.V. SYSTEMS | | 212 EAST MAIN ST. | | | TOMBALL | TX | 77375 | |
| SOUTHWEST PETROLEUM CO LP | | P O BOX 702377 | | | DALLAS | TX | 75370-2377 | |
| SOUTHWEST RESEARCH INSTITUTE | | 6220 CULEBRA RD | | | SAN ANTONIO | TX | 78238 | |
| SOUTHWEST SOLUTIONS GROUP | | 6105 BRITTMORE | | | HOUSTON | TX | 77041 | |
| SOUTHWEST SOLUTIONS GROUP | | P O BOX 671784 | | | DALLAS | TX | 75267-1784 | |
| SOUTHWEST SOLUTIONS GROUP, INC. | | 4355 EXCEL PKWY SUITE 300 | KIM WINDHAM | | ADDISON | TX | 75001-5650 | |
| SOUTHWEST TEXAS DISPOSAL CORPORATION | | P O BOX 10502 | | | MIDLAND | TX | 79702-7502 | |
| SOUTHWEST TRAINING INSTITUTE | | 4205 MANN COURT | MARY JO HUARD | | CARROLLTON | TX | 75010 | |
| SOWELLS BBQ | | P O BOX 1893 | | | HOUTON | TX | 78071 | |
| SOWELLS BBQ | | P O BOX 1893 | | | THREE RIVERS | TX | 78071 | |
| SPARROWS OFFSHORE LLC | | PO BOX 845789 | | | BOSTON | MA | 02284-5789 | |
| SPARROWS OFFSHORE, LLC | | 10235 W. LITTLE YORK, SUITE 100 | | | HOUSTON | TX | 77040 | |
| SPARTAN ENERGY SERVICES, LLC DBA SEP TEXAS ENERGY SERVICES, LLC | | 24 WATERWAY AVENUE, SUITE 850 | | | THE WOODLANDS | TX | 77380 | |
| SPECIALIZED PETROLEUM SERVICES INTERNATIONAL, INC. | | P.O. BOX 367 | | | BROUSSARD | LA | 70518 | |
| SPECIALTY EQUIPMENT SALES, INC. | | 303 MECCA DR. | | | LAFAYETTE | LA | 70508 | |
| SPECIALTY HEALTH CARE LLC | | 305 WEST HARRIET STREET | | | LEESVILLE | LA | 71446 | |
| SPECIALTY OFFSHORE, INC. | | 44084 - PARKER BLVD | | | HAMMOND | LA | 70403 | |
| SPECIALTY RENTAL TOOLS & SUPPLY, INC. | | P.O. BOX 54428 | | | NEW ORLEANS | LA | 70154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPEER, HELEN | | ADDRESS REDACTED | | | | | | |
| SPENCE, SAMMI | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| SPENCER BRUCE CRAWFORD | | 1081 CR 121 | | | HESPERUS | CO | 81326 | |
| SPENCER, JUDITH (JUDY) | | ADDRESS REDACTED | | | | | | |
| SPIRIT COMPLETION FLUIDS, LTD. | | 12941 N. FREEWAY, SUITE 400 | | | HOUSTON | TX | 77060 | |
| SPL INC | | P O BOX 842013 | | | DALLAS | TX | 75284-2013 | |
| SPOONER PETROLEUM COMPANY | | 625 HIGHLAND COLONY PKWY | SUITE 101 | | RIDGELAND | MS | 39157-8809 | |
| SPRADLEY, SHELLIE | | ADDRESS REDACTED | | | | | | |
| SPRING-KLEIN SPORTS ASSOCIATION | | 12610 MUTINEER LANE | | | TOMBALL | TX | 77377 | |
| SPRINT | | P O BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SRP HOLDING COMPANY | | P O BOX 171330 | | | SAN ANTONIO | TX | 78217 | |
| ST MARY PARISH EMERGENCY PLANNING COMMITTE | | DR DUVAL ARTHUR CHAIR | 500 MAIN ST RM 12 | | FRANKLIN | LA | 70538 | |
| ST MARY PARISH SALES & USE TAX DEPT | | 301 THIRD ST PO BOX DRAWER 1279 | | | MORGAN CITY | LA | 70381 | |
| ST ROSE OF LIMA CATHOLIC CHURCH | | 3600 BRINKMAN | | | HOUSTON | TX | 77018 | |
| ST. ONGE, JAMES (JIM) | | ADDRESS REDACTED | | | | | | |
| ST. MARY PARISH SALES & USE TAX | | 301 3RD ST. | | | MORGAN CITY | LA | 70381-1279 | |
| ST. MARY PARISH SALES & USE TAX | | P O DRAWER 1279 | | | MORGAN CITY | LA | 70381-1279 | |
| STABIL DRILL | | DEPT 2162 P O BOX 122162 | | | DALLAS | TX | 75312-2162 | |
| STABIL DRILL | | P O BOX 95317 | | | NEW ORLEANS | LA | 70195 | |
| STABIL DRILL SPECIALTIES, INC. | | P.O. BOX 95317 | | | NEW ORLEANS | LA | 70195 | |
| STABILIS ENERGY SERVICES LLC | | PO BOX 704 | | | BEAUMONT | TX | 77704 | |
| STACEY, CHESTER | | ADDRESS REDACTED | | | | | | |
| STACEY, CHESTER | | ADDRESS REDACTED | | | | | | |
| STACY RENEE LEWIS | | 11354 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| STADLER & COMPANY INC | | 6154 FM 537 | | | FLORESVILLE | TX | 78114 | |
| STALKER & COMPANY LLC | | 5001 DEERFIELD AVE | | | ENID | OK | 73703 | |
| STALLION OFFSHORE QUARTERS INC | | P O BOX 842364 | | | DALLAS | TX | 75284-2364 | |
| STALLION OILFIELD CONSTRUCTION LLC | | P O BOX 842364 | | | DALLAS | TX | 75284-2364 | |
| STALLION OILFIELD SERVICES | | 10205 US HWY 59 N | | | VICTORIA | TX | 77901 | |
| STALLION OILFIELD SERVICES | | P O BOX 842364 | | | DALLAS | TX | 75284-2364 | |
| STANCIL & CO | | 400 E COLINAS BLVD | SUITE 700 | | IRVING | TX | 75039 | |
| STANCIL & CO. | | 125 EAST JOHN CARPENTER FREEWAY, SUITE 900 | RANDALL T. SCHULZE VICE PRESIDENT | | IRVING | TX | 75062 | |
| STANDARD & POORS | | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDARD & POORS | | LOCKBOX # 7562 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-7562 | |
| STANDARD & POORS | | P O BOX 19140A | | | NEWARK | NJ | 07195-0140 | |
| STANFORD W SHAW | | P O BOX 50349 | | | AUSTIN | TX | 78763 | |
| STANFORD, LARRY LEE | | ADDRESS REDACTED | | | | | | |
| STANLEY C PERINO | | 20 CIRLCE DRIVE | | | FORT COLLINS | CO | 80524 | |
| STANLEY E CHADWICK & THERESIA L CHADWICK | | 1346 PEAVY ROAD | | | LEESVILLE | LA | 71446 | |
| STANLEY N. WARD | | 2408 DURANGO | | | MISSION | TX | 78573 | |
| STANLEY RICHTER HEALY | | 2777 WOODLAND PARK DRIVE APT 512 | | | HOUSTON | TX | 77082 | |
| STANLEY, DIANE M | | ADDRESS REDACTED | | | | | | |
| STANLEY, KIRBY | | ADDRESS REDACTED | | | | | | |
| STAPLES CREDIT PLAN | | DEPT 51-7873139264 | P O BOX 689020 | | DES MOINES | IA | 50368-9020 | |
| STAR JET SERVICES, INC. | | P.O. BOX 9636 | | | CORPUS CHRISTI | TX | 78469 | |
| STARR ADJUSTMENT SERVICES, INC. | | 399 PARK AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 | |
| STARR AVIATION | | 3353 PEACHTREE ROAD, N.E. | SUITE 1000 | | ATLANTA | GA | 30326 | |
| STARR INDEMNITY & LIABILITY COMPANY | | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| STARR INDEMNITY & LIABILITY COMPANY | | ATTN: FINANCIAL LINES DEPARTMENT | 399 PARK AVE. 8TH FLOOR | | NEW YORK | NY | 10022 | |
| STATE BAR OF TEXAS | | P O BOX 12487 | | | AUSTIN | TX | 78711-2487 | |
| STATE MINERAL AND ENERGY BOARD | | DEPARTMENT OF NATURAL RESOURCES | P O BOX 2827 | | BATON ROUGE | LA | 70821-2827 | |
| STATE OF ALABAMA | ATTN: TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | RSA-UNION BLDG | 100 NORTH UNION ST, STE 636 | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA | | TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | P O BOX 302520 | MONTGOMERY | AL | 36130-2520 | |
| STATE OF ALASKA | | DEPT OF REVENUE - TAX DIVISION | UNCLAIMED PROPERTY | P O BOX 110420 | JUNEAU | AK | 99811-0420 | |
| STATE OF ALASKA | DEPT OF REVENUE - TAX DIVISION | UNCLAIMED PROPERTY | 333 WILLOUGHBY AVENUE | STATE OFFICE BLDG - 11TH FLOOR | JUNEAU | AK | 99801 | |
| STATE OF ARIZONA - DEPT OF REVENUE | | UNCLAIMED PROPERTY | 1600 WEST MONROE STREET | | PHOENIX | AZ | 85007 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF ARKANSAS - AUDITOR OF STATE | | UNCLAIMED PROPERTY DIVISION | P O BOX 251906 | | LITTLE ROCK | AR | 72225 | |
| STATE OF ARKANSAS - AUDITOR OF STATE | | UNCLAIMED PROPERTY DIVISION | 1400 WEST THIRD, SUITE 100 | | LITTLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA | | PO BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| STATE OF CALIFORNIA - OFFICE OF STATE CONTROLLER | | BUREAU OF ACCT & SPECIAL OPER | P O BOX 942850 | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CALIFORNIA - OFFICE OF STATE CONTROLLER | | COLLEC UNCL PROP | 3301 C STREET, SUITE 700 | | SACRAMENTO | CA | 95816 | |
| STATE OF CALIFORNIA -EMPLOYMENT DEVELOPMENT DEPARTMENT | | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | | P O BOX 942857 | | | SACRAMENTO | CA | 94257-0501 | |
| STATE OF COLORADO - DEPT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST | # 850 | DENVER | CO | 80203 | |
| STATE OF DELAWARE DIVISION OF CORPORATIONS | | JOHN G TOWNSEND BUILDING | 401 FEDERAL STREET | SUITE 4 | DOVER | DE | 19901 | |
| STATE OF FLORIDA UNCLAIMED PROPERTY | | DEPT OF FINANCIAL SERVICES | PO BOX 6350 | | TALLAHASSEE | FL | 32314-6350 | |
| STATE OF HAWAII - DEPT OF BUDGET & FINANCE | | UNCLAIMED PROPERTY DIVISION | P O BOX 150 | | HONOLULU | HI | 96810 | |
| STATE OF ILLINOIS - STATE TREASURER'S OFFICE | | UNCLAIMED PROPERTY DIVISION | 1 WEST OLD STATE CAPITOL PLAZA | SUITE 400 | SPRINGFIELD | IL | 62701-1390 | |
| STATE OF ILLINOIS - STATE TREASURER'S OFFICE | | UNCLAIMED PROPERTY DIVISION | P O BOX 19496 | | SPRINGFIELD | IL | 62794 | |
| STATE OF KANSAS | | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON ST, STE 201 | TOPEKA | KS | 66612-1235 | |
| STATE OF KENTUCKY - DEPT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S, SUITE 100 | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | AARON D. LONG | C/O DEPARTMENT OF REVENUE STATE OF LOUISIANA, LEGAL DIVISION | 617 NORTH THIRD STREET (70802) | P.O. BOX 4064 | BATON ROUGE | LA | 70821-4064 | |
| STATE OF LOUISIANA | | DEPARTMENT OF WILDLIFE & FISHERIES | 2021 LAKESHORE DR SUITE 220 | | NEW ORLEANS | LA | 70122 | |
| STATE OF LOUISIANA | | DEPT OF NATURAL RESOURCES | 617 NORTH 3RD ST 9TH FLOOR | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA | | DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | P O BOX 91010 | BATON ROUGE | LA | 70821-9010 | |
| STATE OF LOUISIANA | | DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 626 MAIN STREET | BATON ROUGE | LA | 70801 | |
| STATE OF LOUISIANA | | DIVISION OF ADMINISTRATION | ATTN: SONYA BOUDREAUX | P O BOX 44124 | BATON ROUGE | LA | 70804-4124 | |
| STATE OF LOUISIANA | | DIVISION OF ADMINISTRATION | STATE LAND OFFICE | 1201 NORTH THIRD STE G-150 | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA | | OFFICE OF MINERAL RESOURCES | STATE MINERAL BOARD | P O DRAWER 2827 | BATON ROUGE | LA | 70821-2827 | |
| STATE OF LOUISIANA - DEPT OF PUBLIC SAFETY & CORRECTIONS | | 8181 INDEPENDENCE RD | | | BATON ROUGE | LA | 70806 | |
| STATE OF MARYLAND | | COMPTROLLER, COMPLIANCE DIV | UNCLAIMED PROPERTY UNIT | 301 W PRESTON ST, ROOM 206 | BALTIMORE | MD | 21201 | |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | TREASURY BLDG | 430 ALLEGAN STREET | LANSING | MI | 48922 | |
| STATE OF NEBRASKA - TREASURER'S OFFICE | | UNCLAIMED PROPERTY DIVISION | 809 P STREET | | LINCOLN | NE | 68508-1390 | |
| STATE OF NEW JERSEY DEPT OF TREASURY | | UNCLAIMED PROPERTY | P O BOX 214 | | TRENTON | NJ | 08695-0214 | |
| STATE OF NEW JERSEY DEPT OF TREASURY | | UNCLAIMED PROPERTY | 50 BARRACK STREET, 6TH FL | | TRENTON | NJ | 08695-0214 | |
| STATE OF NEW MEXICO - TAXATION & REVENUE DEPT | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| STATE OF NEW MEXICO - TAXATION & REVENUE DEPT | | UNCLAIMED PROPERTY OFFICE | P O BOX 25123 | | SANTA FE | NM | 87504-5123 | |
| STATE OF NEW MEXICO - TAXATION & REVENUE DEPT | | UNCLAIMED PROPERTY OFFICE | MANUEL LUJAN BLDG | 1200 SOUTH STREET FRANCIS DR | SANTA FE | NM | 87501 | |
| STATE OF NEW YORK - OFFICE OF STATE COMPTROLLER | | OFFICE OF UNCLAIMED FUNDS | ATTN: REMITTANCE CONTROL UNIT 110 STATE STREET, 2ND FL | | ALBANY | NY | 12236 | |
| STATE OF NORTH CAROLINA | | DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY ST | RALEIGH | NC | 27603-1385 | |
| STATE OF OHIO | | DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH STREET, 20TH FL | COLUMBUS | OH | 43215-6108 | |
| STATE OF OKLAHOMA | | STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD, STE 106 | OKLAHOMA CITY | OK | 73105-3413 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF OREGON | | THE DEPT OF STATE LANDS | UNCLAIMED PROPERTY SECTION | 775 SUMMER ST NE  STE 100 | SALEM | OR | 97301-1279 | |
| STATE OF SOUTH CAROLINA - STATE TREASURER'S OFFICE | | UNCLAIMED PROPERTY DIVISION | P O BOX 11778 | | COLUMBIA | SC | 29211 | |
| STATE OF TENNESSEE | | TREASURY DEPT | UNCLAIMED PROPERTY DIVISION | P O BOX 198649 | NASHVILLE | TN | 37219-8649 | |
| STATE OF TEXAS | C/O RAILROAD COMMISSION OF TEXAS | P-5 FINANCIAL ASSURANCE UNIT | 1701 N. CONGRESS | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS -  COMPTROLLER OF PUBLIC ACCTS | | UNCLAIMED PROPERTY DIVISION | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | |
| STATE OF TEXAS -  COMPTROLLER OF PUBLIC ACCTS | | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| STATE OF TEXAS - GENERAL LAND OFFICE | | STEPHEN F AUSTIN BUILDING | 1700 NORTH CONGRESS AVE | | AUSTIN | TX | 78701-1495 | |
| STATE OF TEXAS GENERAL LAND OFFICE | | STEVEN F AUSTIN BUILDING | 1700 NORTH CONGRESS AVENUE | | AUSTIN | TX | 78701-1495 | |
| STATE OF TEXAS-GENERAL LAND OFFICE (MF 117577) | | P.O. BOX 12 | | | AUSTIN | TX | 78711-2873 | |
| STATE OF UTAH - TREASURER'S OFFICE | | UNCLAIMED PROPERTY DIVISION | PO BOX 142321 | | SALT LAKE CITY | UT | 84114 | |
| STATE TREASURER OF MISSISSIPPI | | UNCLAIMED PROPERTY DIV | P O BOX 138 | | JACKSON | MS | 39205-0138 | |
| STEAGALL OIL COMPANY, INC. | | P.O. BOX 625 | | | CHICKASHA | OK | 73023 | |
| STEEL SERVICE OILFIELD TUBULAR, INC. | | 4200 E. SKELLY DRIVE, SUITE 620 | | | TULSA | OK | 74135 | |
| STELLAR RECRUITMENT, LLC | | 1600 STOUT ST., SUITE 1350 | | | DENVER | CO | 80202 | |
| STELLAR WELL CONTROL & RISK SERVICES, LLC | | 2121 KIRBY DRIVE, UNIT 137 | | | HOUSTON | TX | 77019 | |
| STELLAR WELL CONTROL & RISK SERVICES, LLC | | P O BOX 22328 | | | HOUSTON | TX | 77227 | |
| STELLAR, KYLE ALLAN | | ADDRESS REDACTED | | | | | | |
| STELLY CONSTRUCTION, INC. | | P.O. BOX 460 | | | ARNAUDVILLE | LA | 70512 | |
| STEPHANIE CRISP NICKELL | DWAYNE MCWILLIAMS | C/O SCHNEIDER & MCWILLIAMS, P.C. | 301 EAST BOWIE STREET | P.O. DRAWER 550 | GEORGE WEST | TX | 78022 | |
| STEPHANIE HOPE STEWART | | 248 FAHR ROAD | | | EVANS | LA | 70653 | |
| STEPHANIE SWETAK JOHNSON | | 101 SOUTHCREEK DRIVE | | | TRAVELERS REST | SC | 29690 | |
| STEPHANIE WHITMIRE VAUGHN | | 3213 PIONEER RD | | | BALCH SPRINGS | TX | 75180 | |
| STEPHEN ADOLPH ACKER | | 1301 FM 624 | | | TILDEN | TX | 78072 | |
| STEPHEN C WALKER & CHARITY A WALKER | | 761 MCELVEEN CUT OFF ROAD | | | DERIDDER | LA | 70634 | |
| STEPHEN D HUMPHRIES & ROBERTA KAY MARTINEZ | | 1271 HIGHWAY 464 | | | LEESVILLE | LA | 71446 | |
| STEPHEN DOUGLAS HARRIMAN | | 9159 MAIN STREET | | | DERIDDER | LA | 70634 | |
| STEPHEN HUNT SANDS | | 2101 CEDAR SPRINGS RD #1600 | | | DALLAS | TX | 75201 | |
| STEPHEN M SEALE | | P O BOX 1200 | | | HELOTES | TX | 78023 | |
| STEPHEN MATTHEWS | | ADDRESS REDACTED | | | | | | |
| STEPHEN P SLAYDON SR & AIMEE L L SLAYDON | | P O BOX 622 | | | ROSEPINE | LA | 70659 | |
| STEPHEN RANDALL GOINS & KELLY E GOINS | | P O BOX 316 | | | ROSEPINE | LA | 70659 | |
| STEPHEN SCHMITT | | ADDRESS REDACTED | | | | | | |
| STEVE A KIDD | | PO BOX 111 | | | JAYTON | TX | 79528 | |
| STEVE A OLDFIELD | | 2100 EAST 18TH STREET | | | FARMINGTON | NM | 87401 | |
| STEVE ALLAN THOMAS & SHONDA W J THOMAS | | 3317 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| STEVE D CHAPPELL & TERI A CHAPPELL | | 15989 ROAD P | | | CORTEZ | CO | 81321-9452 | |
| STEVE JARRELL | | 397 BONNER ROAD | | | EVANS | LA | 70639 | |
| STEVE KEEL | | 198 SIMPSON ROAD | | | DERIDDER | LA | 70634 | |
| STEVE S. TOEPPICH & ASSOCIATES, PLLC | | 2777 ALLEN PARKWAY, SUITE 800 | | | HOUSTON | TX | 77019 | |
| STEVE SIMPSON & ASSOCIATES, INC. | | P.O. BOX 570 | | | BROOKELAND | TX | 75931 | |
| STEVEN E BASS | | 6360 SOUTHWEST HIGHWAY 418 | | | DEMING | NM | 88030 | |
| STEVEN FRANK DELIA & PHYLLIS GAIL DELIA | | 1720 NORTH PINE | | | DERIDDER | LA | 70634 | |
| STEVEN G SHADDOCK | | 925 ST ANDREWS LN | | | LOUISVILLE | CO | 80027 | |
| STEVEN J PULLY | | 4564 MEADOWOOD ROAD | | | DALLAS | TX | 75220 | |
| STEVEN MERLE LAMBERT & RAMONA M LAMBERT | | 322 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| STEVEN R ALFORD & JANIE W ALFORD | | 153 SAINT JOHN LN | | | LEESVILLE | LA | 71446 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN S TOEPPICH & ASSOCIATES PLLC | | 2777 ALLEN PARKWAY STE 800 | | | HOUSTON | TX | 77019 | |
| STEVEN THOMAS AND CAROLYN DENISE SNIDER SPARKS | | 2258 LILIDAHL ROAD | | | LEESVILLE | LA | 71446 | |
| STEVEN TREVINO | | ADDRESS REDACTED | | | | | | |
| STEVEN WADE PERKINS | | P O BOX 1315 | | | OBERLIN | LA | 70655 | |
| STEVEN WILLIAM LEE | | 1180 LCR 221 | | | SCHULENBURG | TX | 78956 | |
| STEVENS J MAFRIGE TRUST UTA DTD OCT 27 2006 | | P O BOX 375 | | | TILDEN | TX | 78072 | |
| STEVENS, CHERYL SPERLING | | ADDRESS REDACTED | | | | | | |
| STEVENS, MAX | | ADDRESS REDACTED | | | | | | |
| STEVENS, MAX | | ADDRESS REDACTED | | | | | | |
| STEWART FOSTER PECK & RENEE BRANDT PECK | | 1215 SEVENTH STREET | | | NEW ORLEANS | LA | 70115 | |
| STEWART M KOHLER & PEGGY C KOHLER | | 1037 RED OAKS NE | | | ALBUQUERQUE | NM | 87122 | |
| STEWART MCKELVEY | | P O BOX 7289 | STATION A | | SAINT JOHN | NB | E2L 4S6 | CANADA |
| STEWART TUBULAR PRODUCTS, INC. | | 1810 AFTON | | | HOUSTON | TX | 77055 | |
| STEWART, MATTHEW JOSEPH (MATT) | | ADDRESS REDACTED | | | | | | |
| STICKNEY, STEVEN W | | ADDRESS REDACTED | | | | | | |
| STINGER WELLHEAD PROTECTION, INC. | | P.O. BOX 1639 | | | ALLEN | TX | 75013 | |
| STOCKDELL, CARY R | | ADDRESS REDACTED | | | | | | |
| STOCKTON INVESTMENTS LLC | | SUSAN CARTER MANAGER | P O BOX 709 | | GANADO | TX | 77962 | |
| STOCKTON QUIREY TRUST B | C/O EVELYN C QUIREY | P O BOX 311 | | | LOUISE | TX | 77455 | |
| STOKES & SPIEHLER ONSHORE INC | | P O BOX 52006 | | | LAFAYETTE | LA | 70505 | |
| STOKES & SPIEHLER ONSHORE INC | | P.O. BOX 52006 | ATTN: ERROL J. CAMPBELL | | LAFAYETTE | LA | 70505 | |
| STOKES & SPIEHLER ONSHORE, INC. | | P.O. BOX 52006 | ATTN: MARK STRINGER | | LAFAYETTE | LA | 70505 | |
| STOKLEY, MATT | | ADDRESS REDACTED | | | | | | |
| STOLT OFFSHORE INC. | | 10787 CLAY ROAD | | | HOUSTON | TX | 77041 | |
| STOLTZ, DANIEL SCOTT (DAN) | | ADDRESS REDACTED | | | | | | |
| STONE TRUCKING | | PO BOX 11407 | DEPT 1605 | | BIRMINGHAM | AL | 35246-1605 | |
| STONEBRIDGE ACQUISITION, INC. | | 4200 E. SKELLY DR., SUITE 960 | | | TULSA | OK | 74135 | |
| STONEBRIDGE ACQUISITIONS, INC. D/B/A STONEBRIDGE | | 4200 E. SKELLY DR., SUITE 960 | | | TULSA | OK | 74135 | |
| STOPWARE, INC. | | 1710 ZANKER ROAD SUITE 100 | | | SAN JOSE | CA | 95112 | |
| STOREHOUSE TRUST | | 9154 DRUMCLIFFE LN | | | DALLAS | TX | 75231-4037 | |
| STORMGEO INC | | PO BOX 732266 | | | DALLAS | TX | 75373-2266 | |
| STRAIGHT LINE CONST INC | | 5115 W HWY 59 | | | FREER | TX | 78357 | |
| STRAIGHT LINE CONST INC | | PO BOX 342 | | | FREER | TX | 78357 | |
| STRAIGHT LINE CONSTRUCTION, INC. | | P.O. BOX 342 | | | FREER | TX | 78357 | |
| STRAIGHT LINE CONSTRUCTION, INC. | | P.O. BOX 342 | ATTN: J.P. GARZA, PRESIDENT & CEO | | FREER | TX | 78357 | |
| STRATAGEN INC | | DEPT 33539 | P O BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| STRATAGRAPH, INC. | | P O BOX 54157 | | | NEW ORLEANS | LA | 70154 | |
| STRATAGRAPH, INC. | | P.O. BOX 53848, OCS | | | LAFAYETTE | LA | 70505-3848 | |
| STRATEGIC PUMP SOLUTIONS, INC. | | P.O. BOX 1090 | | | MATHIS | TX | 78368 | |
| STRATOS OFFSHORE SERVICES COMPANY D/B/A STRATOS BROADBAND NETWORKS | | 1710 WEST WILLOW STREET | | | LAFAYETTE | LA | 70583 | |
| STRAUDER GOFF NELSON III | | FROST NATIONAL BANK ANCILLARY TTEE ACCT#F0555900 | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| STRAUSER, LISA S | | ADDRESS REDACTED | | | | | | |
| STRAWSER, RONALD E. | | ADDRESS REDACTED | | | | | | |
| STRESS ENGINEERING SERVICES INC | | PO BOX 301311 | | | DALLAS | TX | 75303-1311 | |
| STRIC-LAN COMPANIES CORP. | | P.O. BOX 62288 | | | LAFAYETTE | LA | 70596 | |
| STRIKE CONSTRUCTION LLC | | PO BOX 4437 MSC#200 | | | HOUSTON | TX | 77210-4437 | |
| STRIKE CONSTRUCTION, LLC | | 831 CROSSBRIDGE DR. | | | SPRING | TX | 77373 | |
| STRONG ELECTRIC LLC | | 16415 CENTRAL COMMERCE DR. | | | PFLUGERVILLE | TX | 78660 | |
| STRONG ELECTRIC, LLC | | 16415 CENTRAL COMMERCE DRIVE | CHIEF OPERATING OFFICER | | PFLUGERVILLE | TX | 78660 | |
| STRONG SERVICES, LP | | P.O. BOX 672 | | | CARTHAGE | TX | 75633 | |
| STUART C COLLYER | | 2418 S. COTTAGE CV. | | | SARATOGA SPRINGS | UT | 84045 | |
| STUART PC | | TWO HOUSTON CENTER 909 FANNIN, SUITE 3250 | | | HOUSTON | TX | 77010 | |
| STUART PETROLEUM TESTERS, INC. | | P.O. BOX 826 | | | BRENHAM | TX | 77834 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDENT ENGINEERS COUNCIL | | TEXAS A&M UNIVERSITY | 204 ZACHRY ENGINEERING BLDG | | COLLEGE STATION | TX | 77843-3127 | |
| SUAREZ BROS CRANE AND HEAVY HAUL LLC | | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| SUBSURFACE CONSULTANTS & ASSOCIATES LLC | | 10255 RICHMOND AVE., SUITE 300W | | | HOUSTON | TX | 77042 | |
| SUBSURFACE CONSULTANTS & ASSOCIATES, L.L.C. | | 2500 TANGLEWILDE, SUITE 120 | ATTN: ROB GATZA | | HOUSTON | TX | 77042 | |
| SUBSURFACE CONSULTANTS & ASSOCIATES, L.L.C. | | 2520 TANGLEWILDE, SUITE 120 | ATTN: WILLIAM N. VIA, VICE PRESIDENT | | HOUSTON | TX | 77042 | |
| SUB-SURFACE TOOLS, L.L.C. | | 1105 PETERS ROAD | | | HARVEY | LA | 70058 | |
| SUCCESSION OF C T CARDEN | | L JAY CUSSIA -ADMINISTRATOR | 4415 SHORES DR | | METAIRIE | LA | 70006 | |
| SUGARBERRY-KIRBY JV | | 5950 CEDAR SPRINGS RD STE 230 | | | DALLAS | TX | 75235-6803 | |
| SUMMIT ELECTRIC SUPPLY CO | | 128 COUNTY RD 161 | | | KENNEDY | TX | 78119 | |
| SUMMIT ELECTRIC SUPPLY CO | | 621 TIME SAVER AVE | | | HARAHAN | LA | 70123 | |
| SUMMIT ELECTRIC SUPPLY CO | | P O BOX 848345 | | | DALLAS | TX | 75284-8345 | |
| SUMMIT INTEGRATION SERVICES | | 5440 BRITTMOORE RD | | | HOUSTON | TX | 77041 | |
| SUMRALL, RICKY L (RICK) | | ADDRESS REDACTED | | | | | | |
| SUN COAST RESOURCES INC | | 6405 Cavalcade Street | | | Houston | TX | 77026 | |
| SUN COAST RESOURCES INC | | PO BOX 202603 | | | DALLAS | TX | 75320 | |
| SUN COAST RESOURCES, INC. | | 6405 CAVALCADE STREET | LEGAL DEPARTMENT | | HOUSTON | TX | 77026 | |
| SUN EXPLORATION & PRODUCTION CO | | P O BOX 200211 | | | HOUSTON | TX | 77216-0211 | |
| SUNBELT RENTALS INDUSTRIAL SERVICES LLC | | 2341 DEERFIELD | CONTRACT TEAM | | FORT MILL | SC | 29715 | |
| SUNBELT RENTALS OIL & GAS SERVICES | | 24 SMITH ROAD STE 270 | | | MIDLAND | TX | 79705 | |
| SUNBELT RENTALS OIL & GAS SERVICES | | P O BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNDANCE CATTLE COMPANY DBA SUNDANCE SERVICES INC. | | 21358 COUNTY RD. 1136 | | | MATHIS | TX | 78368 | |
| SUNDANCE SERVICES INC. | | 21358 CR 1136 | | | MATHIS | TX | 78368 | |
| SUNGARD TREASURY SYSTEMS INC | | 7659 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SUNSET PRODUCTION CORPORATION | | P O BOX 2239 | | | GEORGETOWN | TX | 78627-2239 | |
| SUPERIOR CORROSION, LLC | | 2249 ALAMO AVENUE | | | HARVEY | LA | 70058 | |
| SUPERIOR DIVING COMPANY, INC. | | 221 GUNTHER LANE | | | BELLE CHASSE | LA | 70037 | |
| SUPERIOR ENERGY SERVICES LLC | | 1105 PETERS ROAD | | | HARVEY | LA | 70058 | |
| SUPERIOR ENERGY SERVICES LLC | | DEPT 2203 | PO BOX 122203 | | DALLAS | TX | 75312-2203 | |
| SUPERIOR PRESSURE CONTROL | | DEPARTMENT 2114 | P O BOX 122114 | | DALLAS | TX | 75312-2114 | |
| SUPERIOR SLICKLINE SERVICE | | 110 BERCEGEAY RD | | | BROUSSARD | LA | 70518 | |
| SUPERIOR SLICKLINE SERVICE | | DEPT 2114 PO BOX 122114 | | | DALLAS | TX | 75312-2114 | |
| SUPERIOR TUBING TESTERS LP | | P O BOX 3498 | | | ALICE | TX | 78333 | |
| SUPERSHOT THE DELIVERY SERVICE | | P O BOX 10387 | | | HOUSTON | TX | 77206 | |
| SUPPORTERS OF ULL PETROLEUM ENGINEERING | | P O BOX 81397 | | | LAFAYETTE | LA | 70598 | |
| SUPREME PRODUCTION SERVICES INC | | P O BOX 260577 | | | CORPUS CHRISTI | TX | 78426 | |
| SUPREME PRODUCTION SERVICES, INC. | | 4557 BALDWIN BLVD. | | | CORPUS CHRISTI | TX | 78408 | |
| SUPREME RENTAL SERVICES, LLC | | P.O. BOX 834 | | | PLEASANTON | TX | 78064 | |
| SUPREME SERVICE & SPECIALTY CO INC | | 204 INDUSTRIAL AVE C | | | HOUMA | LA | 70363 | |
| SUPREME SERVICE & SPECIALTY CO., INC. | | 401 ROLAND RD. | | | HOUMA | LA | 70363 | |
| SUPREME VACUUM SERVICES, LLC | | P.O. BOX 834 | | | PLEASANTON | TX | 78064 | |
| SUPREME VACUUM SERVICES, INC. | | PO BOX 189 | | | KARNES CITY | TX | 78118 | |
| SURFACE OILFIELD RENTALS, LLC | | 101 ASH STREET | | | TILDEN | TX | 78072 | |
| SURFACE STAC, INC. | | P.O. BOX 80490 | | | MIDLAND | TX | 79708 | |
| SURVEYING AND MAPPING, LLC | | 11111 KATY FREEWAY STE 200 | | | HOUSTON | TX | 77079 | |
| SURVEYING AND MAPPING, LLC | | 4801 SOUTHWEST PARKWAY | PARKWAY TWO | STE 100 | AUSTIN | TX | 78735 | |
| SURVEYING AND MAPPING, LLC | | 4801 SOUTHWEST PARKWAY, PARKWAY TWO, SUITE 100 | SAMIR G. HANNA, PRESIDENT | | AUSTIN | TX | 78735 | |
| SURVEYING AND MAPPING, LLC | | 4801 SOUTHWEST PARKWAY, PARKWAY TWO, SUITE 100 | COOKIE MUNSON, GENERAL COUNSEL | | AUSTIN | TX | 78735 | |
| SURVEYING AND MAPPING, LLC | | P O BOX 732449 | | | DALLAS | TX | 75373-2449 | |
| SURVEYMONKEY.COM LLC | | BOA LOCKBOX SVS | 15765 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | |
| SUSAN G ABBEY | | 7842 VILLAGE OAK DRIVE | | | LIVE OAK | TX | 78233 | |
| SUSAN GRIER TPU INVESTMENTS LLC | C/O FARMERS NATIONAL COMPANY, AGENT | 5110 S YALE AVE SUITE 400 | | | TULSA | OK | 74135-7483 | |
| SUSAN HETTLE PARSONS | | 12317 N 55TH DRIVE | | | GLENDALE | AZ | 85304 | |
| SUSAN MURPHY WARD | | 805 PIEDMONT LANE | | | DALTON | GA | 30720 | |
| SUSAN P AND THOMAS V ARNIM | | 1027 AUSTIN HIGHWAY STE 200 | | | SAN ANTONIO | TX | 78209 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN P. ARNIM, ET VIR. | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| SUSAN RITCHEY | | 201 S MAIN | | | GUNNISON | CO | 81230 | |
| SUSAN SANDELL TAKAHASHI | | 2642 NEWGATE CT | | | FORT COLLINS | CO | 80525 | |
| SUSAN SLIMAN BENSON | | 504 FRANKLIN AVE | | | LEESVILLE | LA | 71446 | |
| SUSANNA BATSON | | 1115 12TH ST NW APT 604 | | | WASHINGTON | DC | 20005-4659 | |
| SUSIE CLAY FLUKER | | 163 TANGLEWOOD DRIVE | | | SEGUIN | TX | 78155-7260 | |
| SUTTON PRODUCING CORP | | 19025 NACOGDOCHES LOOP ROAD | | | GARDEN RIDGE | TX | 78266 | |
| SUTTON PRODUCING CORP | | P O BOX 701130 | | | SAN ANTONIO | TX | 78270 | |
| SUTTON PRODUCING CORP. | JEFFREY R. AKINS | C/O 14350 NORTHBROOK DRIVE | SUITE 150 | | SAN ANTONIO | TX | 78232 | |
| SUURMEYER, ERICA LOUISE | | ADDRESS REDACTED | | | | | | |
| SUZANNE DAVIS LP | C/O ROGER LOVE AIF | 1101 BUTTERNUT ST | | | ABILENE | TX | 79602 | |
| SUZANNE MARSE BOURQUE TRUST | | 424 WESTWOOD DR | | | MANDEVILLE | LA | 70471 | |
| SWEENEY, JENNIFER H | | ADDRESS REDACTED | | | | | | |
| SWENCO-WESTERN | | 17001 NORTHCHASE DR STE 100 | | | HOUSTON | TX | 77060 | |
| SWENCO-WESTERN INC | | 16825 NORTHCHASE DRIVE SUITE 400 | | | HOUSTON | TX | 07060 | |
| SWENCO-Western, LLC | | 17001 Northchase Drive | Suite 100 | | Houston | TX | 77060 | |
| SWENCO-WESTERN, LLC | | CAPITOL SERVICES | 206 E. 9TH ST., STE 1300 | | AUSTIN | TX | 78701-4411 | |
| SWEPI L.P. F/KLA SHELL WESTERN E&P INC. | | 200 NORTH DAIRY ASHFORD | SUITE 8 | | HOUSTON | TX | 77079 | |
| SWIFT EMPLOYEES ASSOCIATION | | 17001 NORTHCHASE DRIVE STE 100 | | | HOUSTON | TX | 77060-4346 | |
| Swift Energy Alaska, Inc. | | 17001 Northchase Drive | Suite 100 | | Houston | TX | 77060 | |
| SWIFT ENERGY ALASKA, INC. | | CAPITOL SERVICES | 206 E. 9TH ST., STE 1300 | | AUSTIN | TX | 78701-4411 | |
| SWIFT ENERGY CANADA, LTD. | | ACCU-SEARCH - 320 | 10205 101 STREET | | EDMONTON | AB | T5J 4H5 | CANADA |
| SWIFT ENERGY CANADA, LTD. | | GERALD S. MCMACKIN | P.O. BOX 7289 | STATION A | SAINT JOHN | NB | E2L 4S6 | CANADA |
| SWIFT ENERGY CANADA, LTD. | | LAURENT A. BAILLARGEON | 17001 NORTHCHASE DR., SUITE 100 | | HOUSTON | TX | 77060 | |
| SWIFT ENERGY CHARITABLE FUND | | 17001 NORTHCHASE DR. SUITE 100 | | | HOUSTON | TX | 77060-2143 | |
| Swift Energy Company | | 17001 Northchase Drive | Suite 100 | | Houston | TX | 77060 | |
| SWIFT ENERGY COMPANY | | CAPITOL SERVICES | 206 E. 9TH ST., STE 1300 | | AUSTIN | TX | 78701-4411 | |
| Swift Energy Exploration Services, Inc. | | 17001 Northchase Drive | Suite 100 | | Houston | TX | 77060 | |
| SWIFT ENERGY EXPLORATION SERVICES, INC. | | CAPITOL SERVICES | 206 E. 9TH ST., STE 1300 | | AUSTIN | TX | 78701-4411 | |
| Swift Energy Group, Inc. | | 17001 Northchase Drive | Suite 100 | | Houston | TX | 77060 | |
| SWIFT ENERGY GROUP, INC. | | CAPITOL SERVICES | 206 E. 9TH ST., STE 1300 | | AUSTIN | TX | 78701-4411 | |
| Swift Energy International, Inc. | | 17001 Northchase Drive | Suite 100 | | Houston | TX | 77060 | |
| SWIFT ENERGY INTERNATIONAL, INC. | | CAPITOL SERVICES | 206 E. 9TH ST., STE 1300 | | AUSTIN | TX | 78701-4411 | |
| SWIFT ENERGY NEW ZEALAND | | SUITE 912, LEVEL 9 | METROPOLIS, 1 COURTHOUSE LANE | ATTENTION: STEVE Y ALDE | AUCKLAND | | | NEW ZEALAND |
| SWIFT ENERGY NEW ZEALAND HOLDINGS LIMITED | C/O SIMSON GRIERSON | ATTN: RABIN S. RABINDRAN | P.O. BOX 2402 | | WELLINGTON 6140 | | | NEW ZEALAND |
| SWIFT ENERGY NEW ZEALAND LIMITED | C/O SIMSON GRIERSON | ATTN: RABIN S. RABINDRAN | P.O. BOX 2402 | | WELLINGTON 6140 | | | NEW ZEALAND |
| Swift Energy Operating, LLC | | 17001 Northchase Drive | Suite 100 | | Houston | TX | 77060 | |
| SWIFT ENERGY OPERATING, LLC | | CAPITOL SERVICES | 206 E. 9TH ST., STE 1300 | | AUSTIN | TX | 78701-4411 | |
| Swift Energy USA, Inc. | | 17001 Northchase Drive | Suite 100 | | Houston | TX | 77060 | |
| SWIFT ENERGY USA, INC. | | CAPITOL SERVICES | 206 E. 9TH ST., STE 1300 | | AUSTIN | TX | 78701-4411 | |
| SWIFT GROUP INSURANCE | | SWIFT GROUP INSUR | | | HOUSTON | TX | | |
| SWIFT TECHNICAL SERVICES LLC | | 3050 POST OAK BLVD | SUITE 1450 | | HOUSTON | TX | 77056 | |
| SWIFT, TERRY E | | ADDRESS REDACTED | | | | | | |
| SWIFT, TERRY E. | | ADDRESS REDACTED | | | | | | |
| SWIFT, VIRGIL N. | | ADDRESS REDACTED | | | | | | |
| SWINDELLS, AMBASSADOR CHARLES J. ""BUTCH"" | | ADDRESS REDACTED | | | | | | |
| SWINNEY, ROBERT W | | ADDRESS REDACTED | | | | | | |
| SWIRE OILFIELD SERVICES L.L.C. | | P O BOX 3157 | | | HOUMA | LA | 70361-3157 | |
| SWIRE OILFIELD SERVICES, LLC (FORMERLY CIRCULATION TOOLS, L.L.C.) | | P.O. BOX 3157 | | | HOUMA | LA | 70361 | |
| SWIVEL RENTAL & SUPPLY LLC | | PO BOX 82539 | | | LAFAYETTE | LA | 70598 | |
| SYBIL CHADDICK NEWTON | | 5132 CENTENIAL OAKS CIRCLE | | | TALLAHASSEE | FL | 32308 | |
| SYLVIA ANN BORGHARDT | | 5621 S W 17TH TERRACE | | | TOPEKA | KS | 66604 | |
| SYLVIA FOWLER JARRELL | | 372 PREWITT ROAD | | | EVANS | LA | 70639 | |
| SYLVIA HAWKES SMITH | | 217 CAIN AVENUE | | | DERIDDER | LA | 70634 | |
| SYLVIA HERRING F/K/A SYLVIA E HAYS | | 7343 E INDEPENDENCE ST. | | | TULSA | OK | 74115 | |
| SYLVIA M PONTHIER | | 4414 GRANTHAM DR | | | PINEVILLE | LA | 71360 | |
| SYLVIA R HALLDORSON | | 163 BLACKBEARD ROAD | | | LITTLE TORCH | FL | 33042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYMANTEC SIGNATURE | | 350 ELLIS STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| SYSTEM DEVELOPMENT INC | | 11111 RICHMOND AVE STE 110 | | | HOUSTON | TX | 77082-2645 | |
| T & J ENTERPRISES L.L.C. DBA MORGAN CITY RENTALS | | P.O. BOX 2946 | | | MORGAN CITY | LA | 70381 | |
| T & T BOAT RENTALS INC | | 31183 HWY 11 | | | BURAS | LA | 70041 | |
| T BAKER SMITH INC | | P O BOX 2266 | | | HOUMA | LA | 70361 | |
| T BALUSEK CONSULTING & SUPPLY INC | | P O BOX 1373 | | | EL CAMPO | TX | 77437 | |
| T COT INC | | 4930 HOLLY RD | STE 101 | | CORPUS CHRISTI | TX | 78411 | |
| T F HUDGINS INC | | DEPT 859 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| T H HILL ASSOCIATES, INC. | | 7676 HILLMONT, SUITE 360 | | | HOUSTON | TX | 77040 | |
| T SHIRT WORKS | | 1751 W 34TH | | | HOUSTON | TX | 77018 | |
| T T AND ASSOCIATES INC | | STE 204 4603 VARSITY DR N W | | | CALGARY | | T3A 2V7 | CANADA |
| T. BAKER SMITH, INC. | | P.O. BOX 2266 | | | HOUMA | LA | 70361 | |
| T.F. HUDGINS, INCORPORATED | | 4405 DIRECTORS ROW | | | HOUSTON | TX | 77092 | |
| T.K STANLEY,INC | | P O BOX 31 | | | WAYNESBORO | MS | 39367 | |
| T-3 SUPPORT SERVICES, INC. | | 13111 NORTHWEST FREEWAY, SUITE 500 | KEITH KLOPFENSTEIN, VICE PRESIDENT OF OPERATIONS | | HOUSTON | TX | 77040 | |
| TACO, INC. | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| TALENS MARINE & FUEL LLC | | P O BOX 676871 | | | DALLAS | TX | 75267-6871 | |
| TALEN'S MARINE & FUEL, INC. | | P.O. BOX 1040 | | | LAKE ARTHUR | LA | 70549-1040 | |
| TALISMAN ENERGY USA | | 50 PENNWOOD PLACE | | | WARRENDALE | PA | 15086 | |
| TAMARA HEISEY-COLLINS | | 5530 VALHALLA DRIVE | | | CARMICHAEL | CA | 95608 | |
| TAMMI LYNN MERCEREAU | | 9053 GLASBURY CT | | | LAS VEGAS | NV | 89123 | |
| TAMMIE EVON CRAFT | | 3371 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| TAMMIE JANE HOVET | | 2 COUNTY ROAD 119 | | | HESPERUS | CO | 81326 | |
| TANA EXPLORATION COMPANY LLC | | 25025 I 45 NORTH, SUITE 600 | CAROL E. COMSTOCK | | THE WOODLANDS | TX | 77380 | |
| TANIS IVA ROBINSON | | 9710 BIG LAKE RD | | | LAKE CHARLES | LA | 70605-0316 | |
| TANKS A LOT INC | | PO BOX 1636 | | | MORGAN CITY | LA | 70381 | |
| TANMAR RENTALS LLC | | P O BOX 1376 | | | EUNICE | LA | 70535 | |
| TANMAR RENTALS, LLC | | 302 UNATEX ROAD | | | EUNICE | LA | 70535 | |
| TANNER SERVICES LLC | | P O BOX 1434 | | | EUNICE | LA | 70535 | |
| TANNER SERVICES, LLC | | 302 UNATEX ROAD | | | EUNICE | LA | 70535 | |
| TANNER TIMBER PRODUCTS | | P.O. BOX 190 | | | KOUNTEE | TX | 77625 | |
| TANYA LABORDE | | 111 SINGLETARY RD | | | PITKIN | LA | 70656 | |
| TANYA LYNETTE WILLIAMS FONTENOT | | 979 SOUTH COOLEY ROAD | | | DEQUINCY | LA | 70633 | |
| TARAKAD S NATARAJ | | 1011 COMPASS COVE CIRCLE | | | SPRING | TX | 77379-3609 | |
| TARGA LIQUIDS MARKETING AND TRADE LLC | | 1000 LOUISIANA, SUITE 4300 | CONTRACT ADMINISTRATION COMMERCIAL REP: JOHN BECRAFT | | HOUSTON | TX | 77002 | |
| TARGET WELL SERVICES, INC. | | P.O. BOX 4659 | | | CORPUS CHRISTI | TX | 78369 | |
| TARPON ENGINEERING CORP. | | P.O. BOX 51155 | | | MIDLAND | TX | 79710 | |
| TARPON RENTAL INC | | P O BOX 9023 | | | HOUMA | LA | 70361 | |
| TARPON RENTAL, INC. | | P.O. BOX 9023 | | | HOUMA | LA | 70360 | |
| TASCO TOOL SERVICE | | 3208 TEXAS 44 | | | ALICE | TX | 78332 | |
| TASCO TOOL SERVICE | | P O BOX 3203 | | | ALICE | TX | 78333 | |
| TASCO TOOL SERVICE | | P.O. BOX 3203 | 281 N OLD MOBIL CAMP ROBERT E. JENKINS, JR., PRESIDENT | | ALICE | TX | 78333 | |
| TATUM, JAMES H | | ADDRESS REDACTED | | | | | | |
| TATUM, JERRY E | | ADDRESS REDACTED | | | | | | |
| TAWANAKA THERMETTE NASH | | 204 COOPER DRIVE | | | LEESVILLE | LA | 71446 | |
| TAWNI KNAPP SERENGETI LAW | | 155 108TH AVE NE SUITE 650 | | | BELLEVUE | WA | 98004 | |
| TAYLOR MEGHAN DOYLE TRUST | | P O BOX 945 | | | LULING | TX | 78648 | |
| TAYLOR, ALBERT L (AL) | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TYJAHNE A | | ADDRESS REDACTED | | | | | | |
| T-BAR OIL & GAS LTD | | P O BOX 247 | | | CRESTED BUTTE | CO | 81224 | |
| TCB INDUSTRIES, INC. | | 9521 VORHOFF DR. | | | ABBEVILLE | LA | 70510 | |
| T-COT, INC. D/B/A TAX CONSULTANTS OF TEXAS | C. M. HENKEL III | C/O FRITZ, BYRNE, HEAD & HARRISON, PLLC | 500 NORTH SHORELINE | SUITE 901 | CORPUS CHRISTI | TX | 78401 | |
| TDG STAFFING LLC | | 1001 WEST LOOP SOUTH | STE 560 | | HOUSTON | TX | 77027 | |
| TEAL SUPPLY DBA TRIUMPH DRILLING TOOLS | | 720 CANTWELL | | | CORPUS CHRISTI | TX | 78408 | |
| TEAM INDUSTRIAL SERVICES INC | | P O BOX 842233 | | | DALLAS | TX | 75284-2233 | |
| TEAM INDUSTRIAL SERVICES, INC. | | 200 HERMANN DRIVE | | | ALVIN | TX | 77511 | |
| TEAM OIL TOOLS | | 1400 WOODLOCH FORREST DR., SUITE 400 | CHIEF FINANCIAL OFFICER | | THE WOODLANDS | TX | 77380 | |
| TEAM OIL TOOLS LP | | PO BOX 204532 | | | DALLAS | TX | 75320-4532 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEC-COM INC | | 7649 OAK RIDGE HWY | | | KNOXVILLE | TN | 37931 | |
| TEC-COM INC. | | 7649 OAK RIDGE HIGHWAY | LORRAINE S. ABBOTT | | KNOXVILLE | TN | 37931 | |
| TECH OIL PRODUCTS, INC. | | 4308 W. ADMIRAL DOYLE DR. | | | NEW IBERIA | LA | 70560-9132 | |
| TECHCORR USA MANAGEMENT LLC | | 1203 N. HARBORTH | | | THREE RIVERS | TX | 78071 | |
| TECHCORR USA MANAGEMENT LLC | | 1485 E SAM HOUSTON PKWY S | SUITE 160 | | PASADENA | TX | 77503 | |
| TECHCORR USA MANAGEMENT LLC | | DEPT # 2004 | PO BOX 660828 | | DALLAS | TX | 75266-0828 | |
| TECHCORR USA MANAGEMENT, LLC | | 1485 E. SAM HOUSTON PKWY S #160 | JOHN SPRUIELL | | PASADENA | TX | 77503 | |
| TECHE ELECTRIC SUPPLY, INC. | | P.O. BOX 61640 | | | LAFAYETTE | LA | 70596-1604 | |
| TECHNICAL RESOURCE SERVICES | | 1000 NORTH CRUSE AVE | | | BROUSSARD | LA | 70518 | |
| TECHNICAL TOOLBOXES LTD | | P O BOX 980550 | | | HOUSTON | TX | 77098-0550 | |
| TECHNOCOPY, INC. | | 105 STEEN DR. | | | LAFAYETTE | LA | 70508 | |
| TEDDY E SUTTON | | 5464 ELLEN WAY | | | BANNING | CA | 92220 | |
| TEJAS CHEMICAL CORP. | | P.O. BOX 277 | | | CORPUS CHRISTI | TX | 78403 | |
| TEJAS LEASE SERVICE | | P O BOX 340 | | | GEORGE WEST | TX | 78022 | |
| TEJAS PRODUCTION SERVICES INC | | P.O. BOX 3368 | | | VICTORIA | TX | 77903 | |
| TELEDRIFT, INC. | | P.O. BOX 94395 | | | OKLAHOMA CITY | OK | 73143 | |
| TEMIN 1987 PARTNERSHIP | | AN OKLA GENERAL PARTNERSHIP | P O BOX 731680 | | DALLAS | TX | 75397-1680 | |
| TEMPFINDERS | | 24624 I-45 NORTH STE 200 | | | SPRING | TX | 77386 | |
| TEMPFINDERS PERSONNEL SERVICES, INC. | | 363 N. SAM HOUSTON PARKWAY, SUITE 790 | | | HOUSTON | TX | 77060 | |
| TEMPLE-INLAND FOREST PRODUCTS CORP | | P O BOX 576 | | | DIBOLL | TX | 75941 | |
| TENA MARICLE DELEON | | 165 CLAUDE MARICLE RD | | | PITKIN | LA | 70656 | |
| TENASKA ENERGY, INC. | | 1044 N. 115 STREET, SUITE 400 | ATTN: JERRY K. CROUSE CHIEF FINANCIAL OFFICER | | OMAHA | NE | 68154-4446 | |
| TENASKA ENERGY, INC. AND TENASKA ENERGY HOLDINGS, LLC | | 11718 NICHOLAS STREET | ATTN: CREDIT DEPARTMENT | | OMAHA | NE | 68154 | |
| TENASKA MARKETING VENTURES | | 11718 NICHOLAS STREET | ATTN: CONTRACT ADMINISTRATION | | OMAHA | NE | 68154 | |
| TENNESSEE PIPELINE CONSTRUCTION CO., INC. | | P.O. BOX 250 | | | SINTON | TX | 78387 | |
| TERESA GEORGE ZAVISCH | | 11102 CEDAR MOUNTAIN | | | SAN ANTONIO | TX | 78249 | |
| TERESA J STIEB | | 1200 PEAK CT | | | WINDSOR | CO | 80550-5783 | |
| TERESA M BOWLES | | 301 N KANSAS AVE | | | BELOIT | KS | 67420 | |
| TERESA MCCLENDON ALLBRIGHT | | 125 TIMBERLANE | | | ALVIN | TX | 77511 | |
| TERI LOYO | | 9541 VONS DR | | | GARDEN GROVE | CA | 92841 | |
| TERRA LUMEN ENERGY PARTNERS INC | | P O BOX 162137 | | | AUSTIN | TX | 78716 | |
| TERRA OILFIELD SERVICES, LLC | | 15487 PIN OAK DRIVE | | | CONROE | TX | 77384 | |
| TERRANCE J FITZGERALD AND BETHANY V FITZGERALD | | P.O. BOX 1567 | | | THREE RIVERS | TX | 78071 | |
| TERRANCE M. SHELLEY | LAWRENCE BLAKE JONES | C/O SCHEUERMANN & JONES | ONE SHELL SQUARE | 701 POYDRAS STREET SUITE 4100 | NEW ORLEANS | LA | 70139 | |
| TERRANCE NIGEL BARFIELD | | 1 FIRTH PARK NORTH STREET | EAST UPPINGHAW RUTLD LE15 9SZ ENGLAND | | | | | UNITED KINGDOM |
| TERRASPARK GEOSCIENCES LLC | | 10955 WESTMOOR DR. | STE 4185 | | WESTMINSTER | CO | 80021 | |
| TERRASPARK GEOSCIENCES, LLC | | 10955 WESTMOOR DR. | | | WESTMINSTER | CO | 80021 | |
| TERRATEK INC | | PO BOX 732149 | | | DALLAS | TX | 75373 | |
| TERREBONNE WIRELINE SERVICES INC | | P O BOX 176 | | | BOURG | LA | 70343 | |
| TERREBONNE WIRELINE SERVICES, INC. | | P.O. BOX 176 | | | BOURG | LA | 70343 | |
| TERRI J STOVALL & ARICK V STOVALL | | 294 GRAHAM ROAD | | | LEESVILLE | LA | 71446 | |
| TERRY A WRIGHT | | 4013 BAILEY ROAD | | | LEESVILLE | LA | 71446 | |
| TERRY J WILLIS & LANETTE J M WILLIS | | 306 COUNTRY CLUB LANE | | | NEWPORT | NC | 28570 | |
| TERRY L DRODDY | | 6835 BOYDTON PLANK RD LOT 105 | | | PETERSBURG | VA | 23803 | |
| TERRY LYNN JAMES & MELISSA MARIE H JAMES | | 293 RICHARD ROAD | | | DERIDDER | LA | 70634 | |
| TERRY LYNN PEARCE SHRADER | | P O BOX 208 | | | CALHOUN | LA | 71225 | |
| TERRY MITCHELL | | 855 WORTH ST | | | HEMPHILL | TX | 75948 | |
| TERRY N DAUZART | | 36 SHADOW WOOD DRIVE | | | BOYCE | LA | 71409 | |
| TERRY OYSTERS, INC. | LAWRENCE BLAKE JONES | C/O SCHEUERMANN & JONES | 701 POYDRAS STREET | SUITE 4100 | NEW ORLEANS | LA | 70139 | |
| TERRY P ROMERO | | 47 RICHFIELD COVE | | | JACKSON | TN | 38305 | |
| TERRY RYAN | | 14011 BLUFF PARK DR | | | SAN ANTONIO | TX | 78216-7926 | |
| TERRY SMITH PLAISANCE | | 105 RUE SYDNEY | | | SAINT ROSE | LA | 70087-3670 | |
| TERYAN LEE HALL COOLEY | | 8803 SEDGEMOOR | | | TOMBALL | TX | 77375 | |
| TERYN PIPER | | ADDRESS REDACTED | | | | | | |
| TESCO CORPORATION | | 601 N. 19TH STREET | | | CORPUS CHRISTI | TX | 78408 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TESCO CORPORATION | | P O BOX 730525 | | | DALLAS | TX | 75373-0525 | |
| TESCO CORPORATION (US) | | 11330 BRITTMOORE PARK DR. | | | HOUSTON | TX | 77041 | |
| TESSCO INCORPORATED | | PO BOX 102885 | | | ATLANTA | GA | 30368-2885 | |
| TESSELLATIONS INC | | 215 WEST GREYWING CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| TESSELLATIONS INCORPORATED | | 8505 TECHNOLOGY FOREST PLACE, SUITE 1104 | PARESH PATEL, VICE PRESIDENT | | THE WOODLANDS | TX | 77381 | |
| TESTCO WELL SERVICES LLC | | 6445 US HIGHWAY 359 | | | LAREDO | TX | 78333 | |
| TESTCO WELL SERVICES LLC | | PO BOX 2209 | | | ALICE | TX | 78333 | |
| TESVIC, DAMJAN | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| TESVICH OYSTER CORPORATION | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| TESVICH, IVO A. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| TESVICH, JOHN A. | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| TESVICH, KUZMA I., JR. | GEORGE PIVACH, II | C/O PIVACH, PIVACH, HUFFT, THRIFFILEY & DUNBAR, LLC | 8311 HIGHWAY 23 | SUITE 104 | BELLE CHASSE | LA | 70037 | |
| TESVICH, NEDJELKO | S. JACOB BRAUD | C/O BALLAY, BRAUD & COLON | 8114 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 | |
| TESVICH, TEREZA | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| TETON WELL SERVICE, INC. | | P.O. BOX 1090 | | | CASPER | WY | 82602 | |
| TETRA APPLIED TECHNOLOGIES, LLC | | 24955 INTERSTATE 45 NORTH | CHUCK PURDY | | THE WOODLANDS | TX | 77380 | |
| TETRA TECHNOLOGIES INC | | P O BOX 841185 | | | DALLAS | TX | 75284-1185 | |
| TETRA TECHNOLOGIES, INC. | | 25025 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| TEX ISLE SUPPLY INC | | 10000 MEMORIAL DRIVE STE 660 | | | HOUSTON | TX | 77024 | |
| TEX ISLE SUPPLY INC | | PO BOX 301504 | | | DALLAS | TX | 75373-1504 | |
| TEXACO EXPLORATION AND PRODUCTION INC. | | P.O. BOX 60252, 400 POYDRAS STREET (70130) | | | NEW ORLEANS | LA | 70160 | |
| TEXANS FOR LAWSUIT REFORM | | 1701 BRUN STREET | | | HOUSTON | TX | 77019 | |
| TEXAS ALLIANCE OF ENERGY PRODUCERS | | 900 8 ST STE 400 | | | WICHITA FALLS | TX | 76301 | |
| TEXAS AMERICAN RESOURCES CO. | | 401 CONGRESS AVE., SUITE 1600 | | | AUSTIN | TX | 78701 | |
| TEXAS ANALYTICAL CONTROLS INC | | 4418 BLUEBONNET DR | | | STAFFORD | TX | 77477 | |
| TEXAS CHILDRENS HOSPITAL | | 1919 S BRAESWOOD | SUITE 5214 | | HOUSTON | TX | 77030 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | PERMITS ADMIN REVIEW | MC 161, 12100 PARK 35 CIRCLE | BUILDING C, THIRD FLOOR | AUSTIN | TX | 78753 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | REGION 10 | BEAUMONT | 3870 EASTEX FRWY | BEAUMONT | TX | 77703 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | REGION 16 | EMISSIONS EVALUATOR | NRC BUILDING, SUITE 1200 6300 OCEAN DR., UNIT 5839 | CORPUS CHRISTI | TX | 78412 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | REGION 16 | AIR PERMITS/COMPLIANCE | 707 E. CALTON RD., STE 304 | LAREDO | TX | 78041 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | REGION 16 | 707 E. CALTON RD., STE 304 | | LAREDO | TX | 78041 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | REVENUE SECTION | MC 214 P.O. BOX 13088 | | AUSTIN | TX | 78711 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | P O BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | P O BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149359 | | | AUSTIN | TX | 78714-9359 | |
| TEXAS CORPORATION SUPPLIES INC | | P O BOX 12695 | | | HOUSTON | TX | 77217 | |
| TEXAS ENERGY SERVICES LP | | 1214 HWY 72 | | | THREE RIVERS | TX | 78071 | |
| TEXAS ENERGY SERVICES LP | | P O BOX 2108 | | | ALICE | TX | 78333 | |
| TEXAS GENERAL LAND OFFICE | | PO BOX 12873 | | | AUSTIN | TX | 78711-2873 | |
| TEXAS HOT OILERS INC | | P O BOX 1007 | | | GIDDINGS | LA | 78942 | |
| TEXAS HOT OILERS, INC. | | P.O. BOX 1007 | | | GIDDINGS | TX | 78942 | |
| TEXAS INDUSTRIAL ENGINE | | P.O. BOX 590 | | | GEORGE WEST | TX | 78022 | |
| TEXAS INDUSTRIAL ENGINE INC | | 3500 HWY 281 | | | GEORGE WEST | TX | 78022 | |
| TEXAS INDUSTRIAL ENGINE INC | | P O BOX 590 | | | GEORGE WEST | TX | 78022 | |
| TEXAS INDUSTRIAL ENGINE, INC. | | 2-1/2 MILES NORTH OF GEORGE WEST ON HWY 281 | | | GEORGE WEST | TX | 78022 | |
| TEXAS LOCAL EMERGENCY PLANNING COMMITTEES | | LASALLE COUNTY | EMERGENCY PLANNING COMMITTEE | P.O. BOX 340 | COTULLA | TX | 78014 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS LOCAL EMERGENCY PLANNING COMMITTEES | | MCMULLEN COUNTY | EMERGENCY PLANNING COMMITTEE | P.O. BOX 237 | TILDEN | TX | 78072 | |
| TEXAS LOCAL EMERGENCY PLANNING COMMITTEES | | WEBB COUNTY | EMERGENCY PLANNING COMMITTEE | 1110 WASHINGTON STREET | LAREDO | TX | 78040 | |
| TEXAS MARKING PRODUCTS INC | | 26019 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| TEXAS OSAGE ROYALTY POOL INC | | 8602 CROWNHILL BLVD | | | SAN ANTONIO | TX | 78209-1121 | |
| TEXAS PERFORATORS, INC. | | P.O. BOX 5781 | | | KINGSVILLE | TX | 78364 | |
| TEXAS PETROLEUM INVESTMENT COMPANY | | 5850 SAN FELIPE, SUITE 250 | TOMMY MITCHELL | | HOUSTON | TX | 77057 | |
| TEXAS PIPE & SUPPLY CO., LTD. | | 2330 HOLMES ROAD | | | HOUSTON | TX | 77051-1098 | |
| TEXAS PIPELINE WEBB COUNTY LEAN SYSTEM LLC | | 17806 IH-10 WEST | STE 210 | | SAN ANTONIO | TX | 78257 | |
| TEXAS PIPELINE WEBB COUNTY LEAN SYSTEM, LLC | | 17806 IH-10 WEST, SUITE 210 | CONTRACT ADMINISTRATION | | SAN ANTONIO | TX | 78257 | |
| TEXAS PIPELINE WEBB COUNTY LEAN SYSTEM, LLC | | 17806 IH-10 WEST, SUITE 210 | ATTN: STEVE CRUSE | | SAN ANTONIO | TX | 78257 | |
| TEXAS PRESBYTERIAN FOUNDATION | | FARMERS NATIONAL CO AGENT OIL & GAS DEPT | P O BOX 3480 | | OMAHA | NE | 68103-048 | |
| TEXAS RAILROAD COMMISSION | | CORPUS CHRISTI - DISTRICT 4 | 10320 IH 37 | | CORPUS CHRISTI | TX | 78410 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | 1701 N CONGRESS AVE. | | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | FLARE PERMIT (SWR 32)/ST-1 FILINGS | 1701 N CONGRESS AVE. | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | GAU WATERBOARD DETERMINATION | 1701 N CONGRESS AVE. | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | H-15 | 1701 N CONGRESS AVE. | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | P-5 RENEWALS | 1701 N CONGRESS AVE. | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | P-16 | 1701 N CONGRESS AVE. | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | PERMITS | 1701 N CONGRESS AVE. | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | PERMITTING | 1701 N CONGRESS AVE. | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | SITE REMEDIATION SECTION | 1701 N CONGRESS AVE. | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | TECHNICAL PERMITTING SECTION | 1701 N CONGRESS AVE. | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | P.O. BOX 12967 | | AUSTIN | TX | 78711 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | FLARE PERMIT (SWR 32)/ST-1 FILINGS | P.O. BOX 12967 | AUSTIN | TX | 78711 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | GAU WATERBOARD DETERMINATION | P.O. BOX 12967 | AUSTIN | TX | 78711 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | H-15 | P.O. BOX 12967 | AUSTIN | TX | 78711 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | P-5 RENEWALS | P.O. BOX 12967 | AUSTIN | TX | 78711 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | P-16 | P.O. BOX 12967 | AUSTIN | TX | 78711 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | PERMITS | P.O. BOX 12967 | AUSTIN | TX | 78711 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | PERMITTING | P.O. BOX 12967 | AUSTIN | TX | 78711 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | SITE REMEDIATION SECTION | P.O. BOX 12967 | AUSTIN | TX | 78711 | |
| TEXAS RAILROAD COMMISSION | | OIL AND GAS DIVISION | TECHNICAL PERMITTING SECTION | P.O. BOX 12967 | AUSTIN | TX | 78711 | |
| TEXAS RAILROAD COMMISSION | | SAN ANTONIO - DISTRICT 1&2 | 115 EAST TRAVIS STREET | | SAN ANTONIO | TX | 78205 | |
| TEXAS REEXCAVATION, LC DBA T-REX SERVICES | | 3025 MAXROY | | | HOUSTON | TX | 77008 | |
| TEXAS SEAMAR DIVERS DBA SEAMAR DIVERS, INC. | | P.O. BOX 740976 | | | HOUSTON | TX | 77274 | |
| TEXAS STATE COMPTROLLER - ATTORNEY OCCUPATION TAX | | P O BOX 12030 | | | AUSTIN | TX | 78711-2030 | |
| TEXAS STATE COMPTROLLER - UNCLAIMED PROPERTY DIV | | 208 3 10TH ST ROOM 232-A | | | AUSTIN | TX | 78701-2436 | |
| TEXAS STATE COMPTROLLER - UNCLAIMED PROPERTY DIV | | COMPTROLLER OF PUBLIC ACCTS | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| TEXAS SUPERIOR WATER INC | | 4829 US 96 NORTH | | | JASPER | TX | 75951 | |
| TEXAS WORKFORCE COMMISSION- TAX DEPARTMENT | | 19221 I-45 S | SUITE 120 | | SHENANDOAH | TX | 77385-2232 | |
| TEXEGY, LLC | | 615 N. UPPER BROADWAY, SUITE 1770 | RAJAN AHUJA | | CORPUS CHRISTI | TX | 78401 | |
| TEX-ISLE SUPPLY, INC. | | 10,000 MEMORIAL DRIVE, SUITE 790 | | | HOUSTON | TX | 77024 | |
| TEXLA ENERGY MANAGEMENT, INC. | | 1100 LOUISIANA, SUITE 4700 | | | HOUSTON | TX | 77002 | |
| TEXOZ E&P INC. | | 1610 WOODSTEAD COURT, SUITE 395 | | | THE WOODLANDS | TX | 77380 | |
| TEXPO 2014 | | DEPT 390 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| TEXSEIS, INC. | | 10810 KATY FRWY., SUITE 201 | J. MICHAEL GRAUL, PRESIDENT | | HOUSTON | TX | 77043 | |
| TEX-TUBE (3IN MTR) | | P.O. BOX 55710 | | | HOUSTON | TX | 77255-5710 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TFI RESOURCES INC | | P O BOX 4346 | DEPT 517 | | HOUSTON | TX | 77210-4346 | |
| TFI RESOURCES, INC. | | 1616 S VOSS ROAD, SUITE 700 | | | HOUSTON | TX | 77057 | |
| TFLOW MEASUREMENT | | 15807 N EXPRESSWAY 281 | | | EDINBURG | TX | 78539 | |
| T-FLOW MEASUREMENT | | 515 CANAL ST | | | MISSION | TX | 78572 | |
| TGS | | A2D TECHNOLOGIES INC | PO BOX 203086 | | DALLAS | TX | 75320 | |
| TGS  NOPEC GEOPHYSICAL COMPANY | | P O BOX 203105 | | | DALLAS | TX | 75320-3105 | |
| TGS: A2D TECHNOLOGIES, INC. D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES | | 2345 ATASCOCITA ROAD | | | HUMBLE | TX | 77396 | |
| TGS-NOPEC GEOPHYSICAL COMPANY | | 2500 CITYWEST BLVD, SUITE 2000 | ZHIMING LI , SR. VICE PRESIDENT | | HOUSTON | TX | 77042 | |
| TGS-NOPEC GEOPHYSICAL COMPANY | | 2500 CITYWEST BLVD., SUITE 2000 | JOHN ADAMICK, VICE PRESIDENT - BUSINESS DEVELOPMENT | | HOUSTON | TX | 77042 | |
| TGS-NOPEC GEOPHYSICAL COMPANY DBA TGS | | 2500 CITYWEST BLVD., SUITE 2000 | | | HOUSTON | TX | 77042 | |
| THACKER AND SON INC | | P O BOX 270 | | | HINESTON | LA | 71438-0270 | |
| THE AMANDA NOLAND INZER INVESTMENT TRUST | | P O BOX 4690 | | | LAKE CHARLES | LA | 70606 | |
| THE BEAIRD REVOCABLE TRUST | | 5121 MCKINNEY AVENUE | | | DALLAS | TX | 75205 | |
| THE BOOTH FAMILY TRUST | | RICHARD D BOOTH AND KRISTIE A BOOTH, TRUSTEES | 4390 C.R.Q. | | ORLANDO | CA | 95963 | |
| THE BURNETT COMPANIES CONSOLIDATED, INC. D/B/A BURNETT STAFFING SPECIALISTS | | 9800 RICHMOND, SUITE 800 | | | HOUSTON | TX | 77042 | |
| THE CAVINS CORPORATION | | 1800 BERING DRIVE SUITE 825 | | | HOUSTON | TX | 77057 | |
| THE CAVINS CORPORATION | | 3701 KIRBY DR., STE 913 | | | HOUSTON | TX | 77098 | |
| THE CENTER FOR AMERICAN AND INTERNATIONAL LAW | | 5201 DEMOCRACY DRIVE | | | PLANO | TX | 75024 | |
| THE CLEMENT COMPANIES, INC. | | P.O. BOX 62 | | | CADE | LA | 70519 | |
| THE COCKRELL FOUNDATION | | COCKRELL OIL CORPORATION BARBARA | 1000 MAIN SUITE 3250 | | HOUSTON | TX | 77002-6338 | |
| THE COWBOY SOLUTION | | P O BOX 698 | | | MONTGOMERY | TX | 77356 | |
| THE CROCHET TRUST | | JERL D VAUGHN, TRUSTEE | 94 RIVERWOOD | | VICTORIA | TX | 77904 | |
| THE DANIEL GROUP | | 1001 WEST LOOP SOUTH, SUITE 560 | | | HOUSTON | TX | 77027 | |
| THE DEPOSITORY TRUST COMPANY | | TREASURERS DEPARTMENT | P O BOX 27590 | | NEW YORK | NY | 10087-7590 | |
| THE FRANCES G SWENSON IRREVOCABLE TRUST | | P O BOX 8 | | | TILDEN | TX | 78072 | |
| THE GEORGE AND MAVIS CORIE REV LIVING TRUST | | 2804 AVENUE G | | | NEDERLAND | TX | 77627-7507 | |
| THE GEORGE L WINTER REVOCABLE TRUST | | JAMES L NEGLEY & GEORGE L WINTER, TSTEES | H L BROWN MANAGEMENT LLC, AGENT | P O BOX 14140 | MONROE | LA | 71207-4140 | |
| THE GREENSPOINT CLUB | | 16925 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| THE GREG & NANCY VANCE FAMILY LTD PTNSHP | C/O PRODUCTION GATHERING CO LP | 8080 N CENTRAL EXPWY, STE 1090 | | | DALLAS | TX | 75206 | |
| THE HENSHALL LIVING TRUST | | 517 CR 150 | JOHN W HENSHALL TRUSTEE | | KENEDY | TX | 78119 | |
| THE HERRICK REVOCABLE TRUST | | 177 GLENWOOD AVE | | | ATHERTON | CA | 94027-0572 | |
| THE HILBUN LAW FIRM PC | | 12218 JONES RD | | | HOUSTON | TX | 77070 | |
| THE KULLMAN FIRM | | 4605 BLUEBONNET BOULEVARD, SUITE A | ATTN: MR. ERIC R. MILLER | | BATON ROUGE | LA | 70809 | |
| THE LAND RIG NEWSLETTER | | P O BOX 820547 | | | FORT WORTH | TX | 76182-0547 | |
| THE LINKS FOUNDATION INC | | PORT CITY CHAPTER | P O BOX 300122 | | HOUSTON | TX | 77230 | |
| THE LOUELLA J NOYES LIVING TRUST | | LORY NOYES, TRUSTEE | 963 20 RD | | FUITA | CO | 81521 | |
| THE LOUISIANA LAND AND EXPLORATION CO | | P O BOX 7097 | | | HOUMA | LA | 70361 | |
| THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | DEBORAH D. KUCHLER | C/O KUCHLER POLK SCHELL WEINTER & RICHESON, LLC | 1615 POYDRAS STREET | SUITE 1300 | NEW ORLEANS | LA | 70112 | |
| THE LOUISIANA LAND AND EXPLORATION COMPANY LLC (MARYLAND) | DEBORAH D. KUCHLER | C/O KUCHLER, POLK, SCHELL, WEINER & RICHESON, LLC | 1615 POYDRAS STREET | SUITE 1300 | NEW ORLEANS | LA | 70112 | |
| THE MARSHALL TRUST # ONE MORTGAGOR | | FBO THE MARSHALL TRUST NO ONE C/O CITIZENS BANK | P O BOX 1700 | | KILGORE | TX | 75663 | |
| THE MARY JON MOWINCKLE TRUST | | 101 FIRST STREET STE 521 | | | LOS ALTOS | CA | 94022 | |
| THE MCCLAUGHERTY FAMILY LIMITED PARTNERSHIP | | P O BOX 405 | | | TILDEN | TX | 78072 | |
| THE METHODIST HOSPITAL | | 6445 MAIN STREET | P23 102 | | HOUSTON | TX | 77030 | |
| THE MUDLOGGING COMPANY U.S.A. L.P. | | 6741 SATSUMA DRIVE | | | HOUSTON | TX | 77041 | |
| THE MUDLOGGING COMPANY USA LP | | 6360 W SAM HOUSTON PKWY NORTH | STE 100 | | HOUSTON | TX | 77041-5165 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MUNROE FAMILY 1993 TRUST | | DALLAS F MUNROE AND SHARON KINGCAID, TRUSTEES | P.O. BOX 750965 | | HOUSTON | TX | 77275-0965 | |
| THE OCTG SITUATION REPORT INC | | 14114 GLEN CANON LANE | | | HOUSTON | TX | 77069 | |
| THE PAULA AND TREY SCOTT CHILDRENS TRUST | | 308 REDWOOD | | | SAN ANTONIO | TX | 78209 | |
| THE PETTIT FAMILY TRUST | | THOMAS W PETTIT, TSTEE | 121 CORONADA CIRCLE | | SANTA BARBARA | CA | 93108 | |
| THE PLATINUM COMPANIES, LLC | | P.O. BOX 53386 | | | LAFAYETTE | LA | 70505 | |
| THE POWELL GROUP LLC | | P O BOX 788 | | | BATON ROUGE | LA | 70821-0788 | |
| THE PRUITT COMPANY LLC | | 1401 RYAN STREET | | | LAKE CHARLES | LA | 70601 | |
| THE REALTY ASSOCIATES FUND VII LP | | P O BOX 11386 | | | NEWARK | NJ | 07101 | |
| THE REYNOLDS COMPANY | | 307 MECCA DRIVE | | | LAFAYETTE | LA | 70508 | |
| THE REYNOLDS COMPANY | | P O BOX 671344 | | | DALLAS | TX | 75267-1344 | |
| THE ROBERT M & DOREEN M DEWITT TRUST | | NORAH CORBETT, TSTEE | 4358 MALLARD CREEK CIRCLE | | STOCKTON | CA | 95207 | |
| THE ROSE | | 12700 N FEATHERWOOD STE 260 | | | HOUSTON | TX | 77034 | |
| THE SHELLEY CO., INC. | LAWRENCE BLAKE JONES | C/O SCHEUERMANN & JONES | 701 POYDRAS STREET | SUITE 4100 | NEW ORLEANS | LA | 70139 | |
| THE SOCIETY FOR PROPOGATION OF THE FAITH | | JOE MILLER, DIRECTOR | 3888 PADUCAH DR | | SAN DIEGO | CA | 92117 | |
| THE TALANCE GROUP, LP | | 808 TRAVIS ST., SUITE 1550 HOUSTON, TEXAS 77002 | | | HOUSTON | TX | 77002 | |
| THE TERRY SHELLEY AND HENRY MCANSPY PARTNERSHIP | LAWRENCE BLAKE JONES | C/O SCHEUERMANN & JONES | 701 POYDRAS STREET | SUITE 4100 | NEW ORLEANS | LA | 70139 | |
| THE TEXAS COMPANY | L. VICTOR GREGOIRE | C/O KEAN MILLER LLP | II CITY PLAZA, 400 CONVENTION STREET, SUITE 700 | P.O. BOX 3513 | BATON ROUGE | LA | 70802 | |
| THE TREMONT HOUSE | | 2300 SHIPS MECHANIC ROW | | | GALVESTON | TX | 77550 | |
| THE UNITED STATES POSTAL SERVICE | | 1530 GREENSMARK DRIVE | | | HOUSTON | TX | 77067 | |
| THE UNIVERSITY OF HOUSTON ALUMNI ASSOCIATION | | PO BOX 230345 | | | HOUSTON | TX | 77223-0345 | |
| THE UNIVERSITY OF TEXAS AT AUSTIN | | UT BUREAU OF ECONOMIC GEOLOGY | UNIVERSITY STATION BOX X | | AUSTIN | TX | 78713-8924 | |
| THE VORIS KING TRUST | | P O BOX 91 | | | LAKE CHARLES | LA | 70602 | |
| THE WALL STREET JOURNAL | | CORP SUBSCRIPTION PROGRAM | 102 FIRST AVENUE | | CHICOPEE | MA | 01020 | |
| THE WORKSTATION | | 1617 FANNIN, #2408 | ATTN: SANDY LASITER | | HOUSTON | TX | 77002 | |
| THE YOUNG WOMEN'S CHRISTIAN ASSOC OF | | SAN ANTONIO | 314 N HACKBERRY, SUITE 101 | | SAN ANTONIO | TX | 78202 | |
| THEATRE UNDER THE STARS | | 800 BAGBY SUITE 200 | | | HOUSTON | TX | 77002-2532 | |
| THEDA MYERS DOYLE | | P O BOX 450 | | | PITKIN | LA | 70656 | |
| THEDA ROSE JOHNSON RAY IND AND AS USUFRUCTUARY UMO MYRL RAY | | 10 MYRL RAY RD | | | GLENMORA | LA | 71433 | |
| THELMA BERNICE WALLACE LIVELY | | P O BOX 1331 | | | ROSEPINE | LA | 70659 | |
| THELMA JUNE SIMMONS | | 205 WEST TELEGRAPH ST | | | DOWAGIAC | MI | 49047 | |
| THEO H L ANDERSON JR & DENA N ANDERSON | | 1408 NORTH PINE STREET | | | DERIDDER | LA | 70634 | |
| THEO H L ANDERSON SR & MARIA V ANDERSON | | P O BOX 132 | | | ROSEPINE | LA | 70659 | |
| THEO THOMPSON & D JACKIE NICKS THOMPSON | | 2871 HWY 113 | | | PITKIN | LA | 70656 | |
| THEODORE ALAN COMPTON | | 1727 COUNTY ROAD 204 | | | DURANGO | CO | 81301 | |
| THEODORE K SCHMITT | | 12684 HWY 491 | | | CORTEZ | CO | 81321 | |
| THERA MARIE STROTHER DUNN | | 4614 ENGLAND DR | | | ALEXANDRIA | LA | 71303 | |
| THERESA ANN TILLEY | | 200 DOUBLE T ROAD | | | DERIDDER | LA | 70634 | |
| THERESA GILLAND WEBSTER | | 731 CHERRY VALLEY DR | | | HUFFMAN | TX | 77336 | |
| THERESA GILLIS HAUGE | | 3032 HEPPLEWHITE CV | | | LAKELAND | TN | 38002 | |
| THERESA LOUISE ODOM HAMILTON | | 4138 WESTERN CIRCLE | | | CORPUS CHRISTI | TX | 78410 | |
| THERESA S WEST | | 107 SINGLETARY RD | | | PITKIN | LA | 70656 | |
| THERMAN NASH | | 186 T NASH ROAD | | | ANACOCO | LA | 71403 | |
| THERRAL STORY WELL SERVICE, LLC | | P.O. BOX 8139 | | | MARSHALL | TX | 75671 | |
| THETA OILFIELD SERVICES, INC. | | 1901 EAST LAMBERT ROAD, SUITE 108 | | | LA HABRA | CA | 90631 | |
| THOMAS A. VEGA SAFETY CONSULTANT, L.L.C. | | 7209 MEADOWBROOK DRIVE | | | MANDEVILLE | LA | 70471 | |
| THOMAS ALVIN MITCHAM | | 13719 JARVIS ROAD | | | CYPRESS | TX | 77429 | |
| THOMAS CORNELIUS NICHOLS | | 1570 WRIGHT ROAD | | | VINTON | LA | 70668 | |
| THOMAS DOYLE | | 2392B BERING DR | | | HOUSTON | TX | 77057 | |
| THOMAS E WHITEHURST | | 6313 BOCA RATON | | | CORPUS CHRISTI | TX | 78413 | |
| THOMAS E WHITEHURST JR TRUST | | 6313 BOCA RATON DR | | | CORPUS CHRISTI | TX | 78413 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS EDWARD WHITEHURST TRUST | | 6313 BOCA RATON | | | CORPUS CHRISTI | TX | 78413 | |
| THOMAS ENERGY SERVICES, INC. | | P.O. BOX 12134 | | | NEW IBERIA | LA | 70562 | |
| THOMAS H THORNHILL & DELIA CAIN THORNHILL | | 44 UNION HILL CHURCH RD | | | GLENMORA | LA | 71433 | |
| THOMAS J BEESON & BETTY AGAN BEESON | | 1203 E 5TH AVE APT 19 | | | OAKDALE | LA | 71463-4072 | |
| THOMAS J HARWOOD & AMELIA P HARWOOD | | 411 PREWITT ROAD | | | EVANS | LA | 70639 | |
| THOMAS JAMES GOLDEN | | 207 COUNTY CLUB PARK | | | GRAND JUNCTION | CO | 81503 | |
| THOMAS L MCMAHON & DEBORAH K M MCMAHON | | POST OFFICE BOX 124 | | | EVANS | LA | 70639 | |
| THOMAS L THOMPSON & BOBBIE J M THOMPSON | | 526 NO NAME ROAD | | | LEESVILLE | LA | 71446 | |
| THOMAS LEE COMPTON REVOCABLE TRUST | | THOMAS LEE COMPTON TSTEE | 1129 COUNTY ROAD 123 | | HESPERUS | CO | 81326 | |
| THOMAS LEE NEELY | | P O BOX 680 | | | ROSEPINE | LA | 70659 | |
| THOMAS LEMIEUX AND COLLEEN LEMIEUX | | 9873 HWY 10 | | | PITKIN | LA | 70656 | |
| THOMAS LOWELL THOMPSON | | 526 NO NAME ROAD | | | LEESVILLE | LA | 71446 | |
| THOMAS LUCKENBACH | | 7990 EAST FM 1431 | | | MARBLE FALLS | TX | 78654 | |
| THOMAS MICHAEL ODOM, SR. | | 14111 ALBANY SPRINGS LANE | | | HOUSTON | TX | 77044 | |
| THOMAS MILTON JOHNSON | | 106 MOSSY OAK DR | | | BAYTOWN | TX | 77520 | |
| THOMAS MORE MEANEY & APRIL ROSE R MEANEY | | 1612 GLENDALE ROAD | | | DERIDDER | LA | 70634 | |
| THOMAS P KNIGHT & JUNE SIGLER KNIGHT | | P O BOX 300 | | | ROSEPINE | LA | 70659 | |
| THOMAS PETROLEUM LLC | | P O BOX 677289 | | | DALLAS | TX | 75267-7289 | |
| THOMAS PETTIT | | 121 CORONADA CIRCLE | | | SANTA BARBARA | CA | 93108 | |
| THOMAS PROPPS REVOCABLE TRUST | | 255  SOUTH DELLROSE | | | WICHITA | KS | 67218 | |
| THOMAS REPROGRAPHICS | | P O BOX 740967 | | | DALLAS | TX | 75374 | |
| THOMAS RICHARD MEHS | | 6742 S ONEIDA CT | | | CENTENNIAL | CO | 80112 | |
| THOMAS ROY DRAKE | | 210 JOHN JEANE ROAD | | | LEESVILLE | LA | 71446 | |
| THOMAS RYAN & BELVA SUE THOMPSON RYAN | | 3567 HWY 458 | | | PITKIN | LA | 70656 | |
| THOMAS S BELL | | 1055 22ND STREET | | | BEAUMONT | TX | 77706 | |
| THOMAS STEVE MILLER | | POST OFFICE BOX 483 | | | DERIDDER | LA | 70634 | |
| THOMAS STROTHER JR & MARLENE O STROTHER | | 1025 HIGHWAY 113 | | | GLENMORA | LA | 71433 | |
| THOMAS TOOLS | | 1200 ENCLAVE PARKWAY | MAILDROP 417 | | HOUSTON | TX | 77077 | |
| THOMAS V. ARNIM | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| THOMAS WILLIAM MILLER | | 205 MUDGE ROAD | | | BOYCE | LA | 71409 | |
| THOMAS, PAMELA YVONNE | | ADDRESS REDACTED | | | | | | |
| THOMNHILL, DELBERT LYNN | | ADDRESS REDACTED | | | | | | |
| THOMPSON & KNIGHT LLP | | 333 CLAY ROAD SUITE 3300 | | | HOUSTON | TX | 77002 | |
| THOMPSON & KNIGHT LLP | | 333 CLAY STREET SUITE 3300 | ATTN: MR. RICHARD W. BASS | | HOUSTON | TX | 77002 | |
| THOMPSON, ANNE SHELDON | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANTHONY GEORGE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JOYCE LYNN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MAJA FARAC | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| THOMSON REUTERS | | WEST PAYMENT CENTER | P O BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS (GRC) INC | | P O BOX 417175 | | | BOSTON | MA | 02241-7175 | |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | | 2395 MIDWAY RD. STE 400 | | | CARROLLTON | TX | 75006 -2521 | |
| THOMSON REUTERS COMPANY | | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| THOMSON REUTERS MARKETS LLC | | PO BOX 415983 | | | BOSTON | MA | 02241 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | | P O BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | | P O BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THORN NETWORK, INC | | 105 DECKER CT SUITE 425 | | | IRVING | TX | 75062 | |
| THORNHILL, DELBERT LYNN (LYNN) | | ADDRESS REDACTED | | | | | | |
| THREE RIVERS VOLUNTEER FIRE DEPARTMENT | | P O BOX 41 | | | TILDEN | TX | 78072 | |
| THRU TUBING SYSTEMS, INC. | | 4102 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| THRUBIT LLC | | 5300 W. SAM HOUSTON PARKWAY N., STE. 101 | | | HOUSTON | TX | 77041 | |
| THRUBIT LLC | | PO BOX 732149 | | | DALLAS | TX | 75373-2149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIBCO SOFTWARE INC | | LOCKBOX NO 7514 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7514 | |
| TIBCO SOFTWARE, INC. | | 212 ELM STREET | SANIKA DESHPANDE, ADMINISTRATOR | | SOMMERVILLE | MA | 02144 | |
| TIBEO SOFTWARE INC. | | 212 ELM STREET | | | SOMERVILLE | MA | 02144 | |
| TIBILETTI, MAX | | ADDRESS REDACTED | | | | | | |
| TIBURON DIVERS, INC. | | P.O. BOX 9676 | | | THE WOODLANDS | TX | 77387 | |
| TIDEWATER COMPRESSION SERVICE, INC. | | 4430-1/2 BRITTMOORE ROAD | | | HOUSTON | TX | 77041-8004 | |
| TIDEWATER COMPRESSION SERVICE, INC. | | 6101 S. BROADWAY, SUITE 200 | SONAT EXPLORATION | | TYLER | TX | 75203 | |
| TIDEWATER DOCK INC | | P O BOX 580 | | | GALLIANO | LA | 70354 | |
| TIER TWO CHEMICAL REPORTING PROGRAM | | ZZ109  FUND 180 | P O BOX 149347 | CASH RECEIPTS MC 2005 | AUSTIN | TX | 78714-9347 | |
| TIFFANY L WHITE | | 4109 MAID STONE DRIVE | | | LAKE CHARLES | LA | 70605 | |
| TIGER INDUSTRIAL RENTALS | | PO BOX 790 | | | BEAUMONT | TX | 77704-0790 | |
| TIGER OFFSHORE RENTALS | | P O BOX 790 | | | BEAUMONT | TX | 77704-0790 | |
| TIGER RENTALS LTD DBA TIGER SAFETY | | 1125 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| TIGER SAFETY | | P O BOX 790 | | | BEAUMONT | TX | 77704-0790 | |
| TIJERINA, ROGELIO (ROGER) | | ADDRESS REDACTED | | | | | | |
| TILDEN LIONS CLUB | | P O BOX 257 | | | TILDEN | TX | 78072 | |
| TILDEN VOLUNTEER FIRE DEPARTMENT | | P O BOX 41 | | | TILDEN | TX | 78072 | |
| TIM TEAL | | PO BOX 99 | | | TILDEN | TX | 78072 | |
| TIMCO SERVICES, INC. | | P.O. BOX 53564 | | | LAFAYETTE | LA | 70505 | |
| TIME WARNER CABLE | | P.O. BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIMELINE LOGISTICS INC | | P O BOX 131483 | | | HOUSTON | TX | 77219-1483 | |
| TIMOTHY J TURNER | | 23242 HIGHWAY 111 | | | DERIDDER | LA | 70634 | |
| TIMOTHY JAMES COOPER & SANDRA J S COOPER | | P O BOX 1110 | | | ROSEPINE | LA | 70659 | |
| TIMOTHY LANE | | ADDRESS REDACTED | | | | | | |
| TIMOTHY MICHAEL KYLE & NICOLE H KYLE | | 258 GOLDEN LANTERN ROAD | | | DERIDDER | LA | 70634 | |
| TIMOTHY NASH SR | | P O BOX 219 | | | ROSEPINE | LA | 70659 | |
| TINA SCHARMETTE BAILEY MASCORRO | | 104 NORTH STREET | | | SINGER | LA | 70660 | |
| TINA Z WINN | | 104 NELL DEANE BLVD | | | SCHERTZ | TX | 78154-1500 | |
| TINDOL CONSTRUCTION | | 600 FISK STE 134 | | | BROWNWOOD | TX | 76801 | |
| TIPLEY, KYLE A | | ADDRESS REDACTED | | | | | | |
| TIPRO | | 919 CONGRESS AVENUE STE 1000 | | | AUSTIN | TX | 78701 | |
| TIW CORPORATION | | 12300 SOUTH MAIN STREET | | | HOUSTON | TX | 77035 | |
| TK OIL CO. LTD | | 54 KAROMATULLO KURBONOV STR. DANGARA CITY | ZHANG, YAGUANG | REPUBLIC OF TAJIKISTAN | | | | |
| TLC BOAT RENTAL INC | | 710 N CLAIBORNEST | | | CHALMETTE | LA | 70043 | |
| TMK IPSCO | | P O BOX 202200 | | | DALLAS | TX | 75320-2200 | |
| TNH TRANSPORT LLC | | 2903 CR 204 | | | BEEVILLE | TX | 78102 | |
| TNT CRANE & RIGGING INC | | 6485 IH 37 SOUTH | | | CORPUS CHRISTI | TX | 78409 | |
| TNT CRANE & RIGGING INC | | PO BOX 847561 | | | DALLAS | TX | 75284 | |
| TOBE LLC | | ROBERT E LAUTH II, MANAGER & JEANIE G LAUTH, MEMBER | 14427 HIGHWAY 140 | | HESPERUS | CO | 81326 | |
| TOBIN RESEARCH, INC. | | P. O. BOX 2101 | MALCOLM MCLEOD PRESIDENT | | SAN ANTONIO | TX | 78297-2101 | |
| TODD A WHITMIRE | | P O BOX 1786 | | | EUNICE | NM | 88231 | |
| TODD L. BLACKWELL, TRUSTEE OF THE PETTY 2007 GRANDCHILDREN'S TRUST | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| TODD YARBROUGH | | 3207 BOXTREE LANE | | | SAN ANTONIO | TX | 78259 | |
| TODD, KIM S | | ADDRESS REDACTED | | | | | | |
| TOLEDO MUDOGGING SERVICES, INC. | | P.O. BOX 1209 | | | MANY | LA | 71449 | |
| TOMAHAWK RESOURCES LLC | | 1205 HWY 84 WEST | PO BOX 1840 | | JENA | LA | 71342 | |
| TOMAHAWK RESOURES, LLC | | P.O. BOX 133 | | | HARRISONBURG | LA | 71340 | |
| TOMBERLIN, STEVEN L (STEVE) | | ADDRESS REDACTED | | | | | | |
| TOMMIE FRANCES PIPPIN | | 166 TOWNSLEY ROAD | | | DERIDDER | LA | 70634 | |
| TOMMY B LANE | | 6412 PATRICK DR | | | DALLAS | TX | 75214 | |
| TOMMY JAY JARRELL | | POST OFFICE BOX 318 | | | DEQUINCY | LA | 70633 | |
| TOMMY PHILLIPS & SANDRA PHILLIPS | | 501 JOHN JEANE ROAD | | | LEESVILLE | LA | 71446 | |
| TOMMY RAY KNIPPERS | | POST OFFICE BOX 195 | | | EVANS | LA | 70639 | |
| TOMMYE LEA HOWARD JAMES | | 832 SAINT PETER ST | | | NEW ORLEANS | LA | 70116 | |
| TOMPKINS, GERALD | | ADDRESS REDACTED | | | | | | |
| TOM'S WELDING, INC. | | 1420 FOURTH STREET | | | WESTWEGO | LA | 70094 | |
| TONG SPECIALTY, INC. | | P.O. BOX 80127 | | | LAFAYETTE | LA | 70598 | |
| TONY DEAN | | 411 JOSEPHINE STREET | | | INGRAM | TX | 78025 | |
| TONY J STINSON | | 101 DIANE STREET | | | SARALAND | AL | 36571 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOOLPUSHERS SUPPLY CO. | | P.O. DRAWER 2360 | | | CASPER | WY | 82602 | |
| TOOLPUSHERS SUPPLY COMPANY | | P O BOX 1714 | | | CASPER | WV | 82602 | |
| TOP GUN ENERGY SERVICES, LLC | | 1329 ROSE DR. | | | ALICE | TX | 78332 | |
| TOP GUN ENERGY SERVICES, LLC | SIGIFREDO PEREZ, III | C/O KAZEN, MEUREER & PEREZ, LLP | 211 CALLE DEL NORTE | SUITE 100 | LAREDO | TX | 78041 | |
| TOP GUN ENERGY SVCS LLC | | NEW CENTURY FINANCIAL | PO BOX 27246 | | HOUSTON | TX | 77227-7246 | |
| TOP LINE MAINTENANCE INC | | PO BOX 1670 | | | NEWTON | TX | 75966 | |
| TOP LINE MAINTENANCE LLC | | 2500 E TC JESTER BLVD | STE 185 | | HOUSTON | TX | 77008 | |
| TOP LINE MAINTENANCE LLC | | 619 HWY 87 NORTH | | | NEWTON | TX | 75966 | |
| TOP NOTCH ENERGY SERVICES, INC. | | P.O. BOX 61086 | | | CORPUS CHRISTI | TX | 78466 | |
| TOPCOR OFFSHORE, LLC | | 12025 INDUSTRIPLEX BOULEVARD | | | BATON ROUGE | LA | 70809 | |
| TOPEY, TERRY LEN | | ADDRESS REDACTED | | | | | | |
| TORCH ENERGY ADVISORS INC | | P O BOX 201629 | | | HOUSTON | TX | 77216-1629 | |
| TOTAL CAD SYSTEM, INC. | | 480 N. SAM HOUSTON PARKWAY EAST, SUITE 350 | CARL D. SINCLAIR, BUSINESS DEVELOPMENT | | HOUSTON | TX | 77060 | |
| TOTAL CORROSION SERVICE INC | | 303 DERRICK DR | | | HUMBLE | TX | 77338-4993 | |
| TOTAL CORROSION SERVICE, INC. | | 1155 BRITTMORE RD., STE B | | | HOUSTON | TX | 77043 | |
| TOTAL DEPTH SUPPLY, INC. | | 1776 WOODSTEAD CT. #115 | | | THE WOODLANDS | TX | 77380 | |
| TOTAL ENERGY SERVICES LLC | | 3500 WEST DAVIS, SUITE 150-A | RAYMOND OWEN, PRESIDENT | | CONROE | TX | 77384 | |
| TOTAL ENERGY SERVICES, LLC | | 100 COMMERCIAL CIRCLE, BLDG A, SUITE 104 | | | CONROE | TX | 77304 | |
| TOTAL GAS & POWER NORTH AMERICA, INC. | | 800 GESSNER ST SUITE 700 | | | HOUSTON | TX | 77024 | |
| TOTAL GAS & POWER NORTH AMERICA, INC. | | 800 GESSNER ST., SUITE 700 | NATURAL GAS MARKETING | | HOUSTON | TX | 77024 | |
| TOTAL OPERATING SERVICES, INC. | | 1001 W. PINHOOK RD., BUILDING 2, SUITE 12 | | | LAFAYETTE | LA | 70503 | |
| TOTAL PREMIER SERVICES, INC. | | 6116 N. CENTRAL EXPRESSWAY, SUITE 1100 | | | DALLAS | TX | 75206 | |
| TOTAL PRODUCTION SERVICES, INC. | | P.O. BOX 5215 | | | VICTORIA | TX | 77903 | |
| TOTAL SAFETY U.S. INC. | | 5749 HWY 90 EAST | | | BROUSSARD | LA | 70518 | |
| TOTAL SAFETY U.S., INC. | | 11111 WILCREST GREEN DRIVE, SUITE 300 | KRISTIN A. GASSER, IN-HOUSE COUNSEL | | HOUSTON | TX | 77042 | |
| TOTAL SAFETY US INC | | P O BOX 974686 | | | DALLAS | TX | 75397-4686 | |
| TOTAL THRU TUBING | | 6510 DEER RUN CIRCLE | | | SANDIA | TX | 78383-5747 | |
| TOTAL VALVE & EQUIPMENT LLC | | PO BOX 82465 | | | LAFAYETTE | LA | 70598-2465 | |
| TOWER INTERNAL TRAY SERVICES, INC. | | 2517 CROMWELL ST. | | | HOUSTON | TX | 77093 | |
| TOWERS WATSON DELAWARE INC | | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | |
| TOWERS, PERRIN, FORSTER & CROSBY, INC. | | 1221 MCKINNEY, SUITE 2600 | CHARLES E. ESSICK | | HOUSTON | TX | 77010 | |
| TOWERS, PERRIN, FORSTER & CROSBY, INC. (TRADING AS TOWERS PERRIN) | | 1221 MCKINNEY, SUITE 2600 | ATTN: CHARLES E. ESSICK, PRINCIPAL | | HOUSTON | TX | 77010 | |
| TOWNE FLOWERS | | P O BOX 7246 | | | SPRING | TX | 77387 | |
| TPG OPPORTUNITIES PARTNERS, L.P. | | 301 COMMERCE ST., SUITE 3300 | JENNIFER MELLO, VP | | FORT WORTH | TX | 76102 | |
| TRACEY JONES | | 203 N BRIGHT ST | | | GONZALES | TX | 78629 | |
| TRACO PRODUCTION SERVICES INC | | P O BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| TRACT 31 UWX UNLEASED WI | | TRACT 31 UWX UNLEASED WI | | | HOUSTON | TX | | |
| TRACTBUILDER LLC | | 1428 RIDGEWOOD | | | MAGNOLIA | TX | 77354 | |
| TRACY FRITZ FRIDAY | | 2041 HWY 399 | | | PITKIN | LA | 70656 | |
| TRACY QUINTEN LINAWEAVER | | POST OFFICE BOX 194 | | | EVANS | LA | 70639 | |
| TRADEMARK ENTERPRISES INC | | 9300 BAMBOO | | | HOUSTON | TX | 77041 | |
| TRAFIGURA | | BEHEER B.V. 1 RUE DE JARGONNANT | ATTN: CREDIT DEPARTMENT | | GENEVA | | CH 1207 | SWITZERLAND |
| TRAFIGURA AG | | 1401 MCKINNEY STREET, SUITE 1500, | | | HOUSTON | TX | 77010 | |
| TRAHAN, BROOKE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TRAN, JOHN KHA | | ADDRESS REDACTED | | | | | | |
| TRANSGLOBAL SERVICES LLC | | PO BOX 1001 | | | FORT WORTH | TX | 76101 | |
| TRANSITIONAL REINSURANCE CONTRIBUTIONS | | 7500 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| TRANSZAP INC | | DEPT 3597 | P O BOX 123597 | | DALLAS | TX | 75312-3597 | |
| TRANSZAP INC | | DEPT 3597 | P O BOX 3597 | | DALLAS | TX | 75312-3597 | |
| TRANSZAP, INC. | | 1999 BROADWAY, SUITE 1900 | | | DENVER | CO | 80202 | |
| TRAVELING COACHES INC | | 2805 NORTH DALLAS PARKWAY | STE 150 | | PLANO | TX | 75093 | |
| TRAVIS ARNOLD HIGHBAUGH | | 1208 BONNER ROAD | | | EVANS | LA | 70639 | |
| TRAVIS CHASE CHESNUTT | | ADDRESS REDACTED | | | | | | |
| TRAVIS HANCOCK | | ADDRESS REDACTED | | | | | | |
| TRAVIS LEONARD FAISON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREAT-EM-RITE CORPORATION | | P.O. BOX 214 | | | PEARSALL | TX | 78061 | |
| TREK RESOURCES INC | | 4925 GREENVILLE AVE STE 915 | | | DALLAS | TX | 75206 | |
| TREMAINE, RUSSELL | | ADDRESS REDACTED | | | | | | |
| TREMAINE, RUSSELL | | ADDRESS REDACTED | | | | | | |
| TREND COMMUNICATIONS LLC | | PO BOX 747 | | | BROUSSARD | LA | 70518 | |
| TREND SERVICES INC | | 3230 W HWY 44 | | | ALICE | LA | 78332 | |
| TREND SERVICES INC | | P O BOX 747 | | | BROUSSARD | LA | 70518 | |
| TRENEGY, INC. | | 1011 JONES ROAD, SUITE 150 | PETER F. PURCELL, MANAGING DIRECTOR | | HOUSTON | TX | 77070 | |
| TRENT A JAMES & SYDNEY STEVENS JAMES | | 1713 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| TRENTON SCOTT | | 3118 14TH STREET | | | PORT ARTHUR | TX | 77642 | |
| TREVINO, STEVEN | | ADDRESS REDACTED | | | | | | |
| T-REX ENGINEERING & CONSTRUCTION, LLC | | 3025 MAXROY | | | HOUSTON | TX | 77008 | |
| TRI COUNTY MOBILE CONCRETE LTD | | PO BOX 1518 | | | THREE RIVERS | TX | 78071-1518 | |
| TRI COUNTY ROYALTY TRUST | | JP MORGAN | 2200 ROSS AVE 5TH FLOOR | | DALLAS | TX | 75201 | |
| TRI DRILL INC | | 1001 BRIAR PATCH RD | | | BROUSSARD | LA | 70518 | |
| TRI ENERGY ASSET MANAGEMENT INC | | 13910 CHAMPION FOREST DR | SUITE 105 | | HOUSTON | TX | 77069 | |
| TRI ENERGY ASSET MANAGEMENT, INC. | | 13910 CHAMPIONS FOREST DRIVE, SUITE 105 | RANDY HELMS, PRESIDENT | | HOUSTON | TX | 77069 | |
| TRI ENERGY SERVICE INC | | PO BOX 954 | | | FLORA VISTA | NM | 87415 | |
| TRI VANTAGE COMPANIES, LLC | | P.O. BOX 735 | | | PATTERSON | LA | 70392 | |
| TRIANGLE PETROLEUM SERVICES | | P.O. DRAWER 9187 | | | LIBERTY | TX | 77575 | |
| TRI-CITY SERVICES, INC. | | 3313 W. PINHOOK RD. | | | LAFAYETTE | LA | 70508 | |
| TRICON GEOPHYSICS INC | | 475 17TH ST STE 600 | | | DENVER | CO | 80202 | |
| TRICON GEOPHYSICS, INC. | | 475 17TH STREET | ALAN GUZOWSKI | | DENVER | CO | 80202 | |
| TRIFECTA OILFIELD SERVICES, LLC | | P.O. BOX 1483 | | | LAVERNIA | TX | 78121 | |
| TRIGGS, FREDA J | | ADDRESS REDACTED | | | | | | |
| TRIGON TUBULARS, INC. | | P.O. BOX 56368 | | | HOUSTON | TX | 77256 | |
| TRINITY EAGLEFORD SERVICES LLC | | 234 WEST BANDERA # 319 | | | BOERNE | TX | 78006 | |
| TRINITY ENVIRONMENTAL SERVICES LP | | 13443 HWY 71 W | | | BEE CAVE | TX | 78738 | |
| TRINITY ENVIRONMENTAL SERVICES LP | | 13453 HWY 71 W | | | BEE CAVE | TX | 78738 | |
| TRINITY FABRICATION, LLC | | 720 E. MAIN STREET | | | BROUSSARD | LA | 70518 | |
| TRINITY MINERAL MANAGEMENT LTD | | 7373 BROADWAY STE 306 | | | SAN ANTONIO | TX | 78209 | |
| TRINITY MINERAL MANAGEMENT, LTD. | J. BYRON BURTON, III | C/O UHL, FITZSIMONS, JEWETT & BURTON, PLLC | 4040 BROADWAY | SUITE 430 | SAN ANTONIO | TX | 78209 | |
| TRINITY STORAGE SERVICES, L.P. | | 13443 HIGHWAY 71 WEST | | | BEE CAVE | TX | 78738 | |
| TRINITY TOOL RENTALS LLC | | 2135 BAYOU BLUE ROAD | | | HOUMA | LA | 70364 | |
| TRINITY TOOL RENTALS LLC | | PO BOX 95402 | | | GRAPEVINE | TX | 76099-9734 | |
| TRINITY VALLEY RENTAL, INC. | | P.O. BOX 529 | | | LIBERTY | TX | 77575 | |
| TRINITY WELL SERVICES, INC. | | 54 HIDDEN HILLS LAKE | | | ARMAUDVILLE | LA | 70512 | |
| TRIO EQUIPMENT RENTAL LLC | | P O BOX 2208 | | | ALICE | TX | 78333-2208 | |
| TRIORA GROUP LLC | | 3928 ESQUIRE DRIVE | | | PLANO | TX | 75023 | |
| TRIPLE J OILFIELD SERVICES, INC. | | P.O. BOX 2336 | | | MISSION | TX | 78573 | |
| TRIPLE O CATERING | C/O CASH FLOW EXPERTS | P O BOX 260074 | | | CORPUS CHRISTI | TX | 78426 | |
| TRIPOINT INCORPORATED | | 16350 PARK TEN PLACE, #213 | | | HOUSTON | TX | 77084 | |
| TRI-PRODUCTION SERVICES, INC. | | 4609 COLONIAL CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| TRISHELL JOHNSON | | ADDRESS REDACTED | | | | | | |
| TRI-STAR PROTECTOR SERVICE COMPANY | | 3012 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5330 | |
| TRI-STAR PROTECTOR SERVICE COMPANY | | P O BOX 14232 | | | HUMBLE | TX | 77347 | |
| TRI-STAR, INC. | | 1906 ENGINEERS RD. | | | BELLE CHASE | LA | 70037 | |
| TRITEC UNITED INC., DBA AUTOCATOR PRODUCTS | | P.O. BOX 690488 | | | HOUSTON | TX | 77269-0488 | |
| TRITON DIVING SERVICES, INC. | | P.O. BOX 5041 | | | HOUMA | LA | 70361 | |
| TRITON OILFIELD SERVICES, LLC | | 9055 GAYLORD, SUITE 104 | | | HOUSTON | TX | 77024 | |
| TRIX-MAX INDUSTRIES, INC. | | 6324 CUNNINGHAM RD. | | | HOUSTON | TX | 77041 | |
| TROUTMAN, TONY J | | ADDRESS REDACTED | | | | | | |
| TROY & TORY SERVICES, INC. | | 31183 HWY 11 | | | BURAS | LA | 70041 | |
| TROY & TORYS SERVICES | | 31183 HWY 11 | | | BURAS | LA | 70041 | |
| TROY HARDEE | | 956B PERRY DRIVE | | | PORT HUENEME | CA | 93041 | |
| TROY R WELDON | | 200 TROY WELDON RD | | | PITKIN | LA | 70656 | |
| TROY WILSON RAY ET UX | | 19849 LAKE CHARLES HIGHWAY | | | DERIDDER | LA | 70634 | |
| TRUCKERS EQUIPMENT INC | | P O BOX 4727 | | | CORPUS CHRISTI | TX | 78469 | |
| TRUDIE MCDANIEL FORSE | | 6490 ROBIN LANE | | | SEALY | TX | 77474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUNKLINE GAS COMPANY, LLC | | SOUTH DIVISION OFFICE | 8100 BIG LAKE ROAD | DIRECTOR OF TECHNICAL OPERATIONS | LAKE CHARLES | LA | 70605-0300 | |
| TRUSSCO INC | | PO BOX 732327 | | | DALLAS | TX | 75373-2327 | |
| TRUSSCO INC. | | 4500 NE EVANGELINE THWY | | | CARENCRO | LA | 70520 | |
| TSPTP COMPANY, LLC DBA TRI-STAR PROTECTOR SERVICE COMPANY | | P.O. BOX 14232 | | | HUMBLE | TX | 77357 | |
| TUBOSCOPE | | P O BOX 201177 | | | DALLAS | TX | 75320-1177 | |
| TUBULAR PRODUCTS OF TEXAS, INC. | | P.O. BOX 737 | | | KATY | TX | 77492 | |
| TUBULAR TECHNOLOGY, INC. | | P.O. BOX 8235 | | | LAFAYETTE | LA | 70598 | |
| TURCOTTE, BARRY S | | ADDRESS REDACTED | | | | | | |
| TURN AROUND TRUCKING | | PO BOX 936049 | | | ATLANTA | GA | 31193-6049 | |
| TURN AROUND TRUCKING INC. | | 1024 W. FM 716 | | | PREMONT | TX | 78375 | |
| TURNKEY CLEANING SERVICES | | 200 BEAULLIEU DRIVE, SUITE 8 | | | LAFAYETTE | LA | 70508 | |
| TURNKEY CLEANING SERVICES,LLC | | PO BOX 1229 | | | BROUSSARD | LA | 70518 | |
| TWACHTMAN SNYDER & BYRD, INC. | | 13105 NORTHWEST FREEWAY, SUITE 800 | | | HOUSTON | TX | 77040 | |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | | 5120 WOODWAY DR., SUITE 10010 | ATTN: GAS DESK | | HOUSTON | TX | 77056 | |
| TWO L INDUSTRIES | | P O BOX 1313 | | | BURAS | LA | 70041 | |
| TWO L. INDUSTRIES, INC. | | 125 RUSICH LANE | | | BURAS | LA | 70041 | |
| TWO RIVERS DOGTOWN LP | | NANCY BRACKEN P O BOX 8029 | | | TYLER | TX | 75711 | |
| TWO RIVERS DOGTOWN, LP | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| TX WATER RESOURCES LLC | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| TYCO INTEGRATED SECURITY | | 9310 KIRBY DR. | | | HOUSTON | TX | 77054 | |
| TYCO INTEGRATED SECURITY LLC | | P O BOX 371967 | MARK ENSLE | | PITTSBURGH | PA | 15250-7967 | |
| U S BANK | | CM-9690 | | | ST PAUL | MN | 55170-9690 | |
| U S CHAMBER OF COMMERCE | | MEMBERSHIP INVOICE | P O BOX 1200 | | WASHINGTON | DC | 20013 | |
| U S CHAMBER OF COMMERCE | | SPECIAL CONTRIBUTION | 1615 H STREET NW | | WASHINGTON | DC | 20062 | |
| U S COAST GUARD - CIVIL PENALTIES | | PO BOX 531112 | | | ATLANTA | GA | 30353-1112 | |
| U S COAST GUARD - OIL POLLUTION | | PO BOX 530121 | | | ATLANTA | GA | 30353-0121 | |
| U S TREASURY | | IRS DEPOSIT | P O BOX 297800 | | HOUSTON | TX | 77297 | |
| U S TREASURY | | PO BOX 12192 | | | COVINGTON | KY | 41012-0192 | |
| U.S. BANK NATIONAL ASSOCIATION | | 950 17TH ST., 8TH FLOOR | ATTN: JUSTIN M. ALEXANDER, VICE PRESIDENT | | DENVER | CO | 80202 | |
| U.S. BANK NATIONAL ASSOCIATION | SUE GEIGER | 950 17TH STREET | 8TH FLOOR | | DENVER | CO | 80202 | |
| U.S. COAST GUARD | | 792 T J JACKSON DR. | NATIONAL VESSEL DOCUMENTATION CENTER | | FALLING WATERS | WV | 25419 | |
| U.S. COAST GUARD, NATIONAL VESSEL DOCUMENTATION CENTER | | 792 T J JACKSON DR. | | | FALLING WATERS | WV | 25419 | |
| U.S. DEPARTMENT OF INTERIOR - BUREAU OF LAND MANAGEMENT | | SOUTHEAST STATES FIELD OFFICE | 411 BRIARWOOD DRIVE, SUITE 404 | | JACKSON | MS | 39206 | |
| U.S. DEPARTMENT OF INTERIOR - BUREAU OF OCEAN ENERGY MANAGEMENT | | GULF OF MEXICO OCS REGION | REGULATION AND ENFORCEMENT | 1201 ELMWOOD PARK BOULEVARD, MAIL STOP 5422 | NEW ORLEANS | LA | 70123 | |
| U.S. EPA | | REGION 6 | 1445 ROSS AVE., SUITE 1200 | | DALLAS | TX | 75202 | |
| U.S. EPA | | REGION 6 | AIR PERMITS SECTION (6PD-R) | 1445 ROSS AVE., SUITE 1200 | DALLAS | TX | 75202 | |
| U.S. EPA | | REGION 6 | AIR ENFORCEMENT SECTION | 1445 ROSS AVE., SUITE 1200 | DALLAS | TX | 75202 | |
| U.S. EPA | | REGION 6 | FRP/SPCC COORDINATOR | 1445 ROSS AVE., SUITE 1200 | DALLAS | TX | 75202 | |
| U.S. FILTER RECOVERY SERVICES (MID-ATLANTIC), INC. | | 4415 E. GREENWOOD | | | BAYTOWN | TX | 77520 | |
| U.S. LIQUIDS OF LA, L.P. | | P.O. BOX 1467 | | | JENNINGS | LA | 70546 | |
| U.S.A MOBILE CRANE, L.L.C. | | P.O. BOX 34327 | | | SAN ANTONIO | TX | 78265 | |
| ULTERRA DRILLING TECHNOLOGIES LP | | PO BOX 844488 | | | DALLAS | TX | 75284-4488 | |
| ULTERRA DRILLING TECHNOLOGIES, L.P. | | 420 THROCKMORTON STREET, SUITE 1110 | | | FORT WORTH | TX | 76140 | |
| ULTRA WIRELINE SERVICES, LLC | | 9623 HWY 23 | | | BELLE CHASE | LA | 70037 | |
| ULTRAFAB INDUSTRIES LLC | | 17831 VINTAGE WOOD LANE | | | SPRING | TX | 77379 | |
| UMDF | | MICHAEL HALL | 3045 9TH ST | | BOULDER | CO | 80304 | |
| UNA JOYCE COULTER | | 1109 TAPESTRY DRIVE | | | CELEBRATION | FL | 34747 | |
| UNDERWRITERS AT LLOYD'S, LONDON | C/O GLOBAL SPECIAL RISKS, LLC | 3200 SOUTHWEST FREEWAY, SUITE 1130 | | | HOUSTON | TX | 77027 | |
| UNDERWRITERS AT LLOYD'S, LONDON | C/O MENDES & MOUNT (ATTORNEYS) | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019-6829 | |
| UNIFIRST CORPORATION | | 9019 RAILWOOD DR. | | | HOUSTON | TX | 77078 | |
| UNIFIRST HOLDINGS INC | | 240 SIGNAL STREET | | | LAKE CHARLES | LA | 70615 | |
| UNIFIRST HOLDINGS INC | | 2744 LEXINGTON AVE | | | KENNER | LA | 70062 | |
| UNIFIRST HOLDINGS INC | | 9019 RAILWOOD DRIVE | | | HOUSTON | TX | 77078 | |
| UNIFIRST HOLDINGS INC | | PO BOX 7393 | | | LONGVIEW | TX | 75607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIFIRST HOLDINGS INC | | PO DRAWER 2867 | | | CORPUS CHRISTI | TX | 78403 | |
| UNION DRILLING INC. | | 952 ECHO LANE, SUITE 460 | | | HOUSTON | TX | 77024 | |
| UNION HILL BAPTIST CHURCH OF GLENMORA, LOUISIANA | | P O BOX 1716 | | | GLENMORA | LA | 71433 | |
| UNION HILL CEMETERY ASSOCIATION | | 1920 HWY 113 | | | GLENMORA | LA | 71433 | |
| UNIQUE RENTALS, LLC | | P.O. BOX 4253 | | | HOUMA | LA | 70361 | |
| UNISON DRILLING INC | | P O BOX 715 | | | DEVINE | TX | 78016 | |
| UNITED ENERGY TRADING, LLC | | 225 UNION BOULEVARD, SUITE 200 | ATTN: ROB WILLIAMS | | LAKEWOOD | CO | 80228 | |
| UNITED FUELS AND LUBRICANTS, LLC | | P.O. BOX 1080 | | | BROUSSARD | LA | 70518 | |
| UNITED GENERAL TITLE INSURANCE CO. | | 999 18TH STREET, SUITE 3400 | | | DENVER | CO | 80202 | |
| UNITED ISD | | 3501 E SAUNDERS | | | LAREDO | TX | 78041 | |
| UNITED ISD | | TAX OFFICE | 3501 E SAUNDERS | | LAREDO | TX | 78041 | |
| UNITED LANDS COMPANY INC | | 700 COVINGTON CTR STE 4 | | | COVINGTON | LA | 70433 | |
| UNITED OILFIELD SERVICES INC | | P O DRAWER 408 | | | DEQUINCY | LA | 70633 | |
| UNITED PROCESS SYSTEM & SUPPLY, INC. | | P.O. BOX 1200 | | | BROUSSARD | LA | 70518 | |
| UNITED PRODUCTION & CONSTRUCTION SERVICES, INC. | | 4110 COTEAU ROAD | | | NEW IBERIA | LA | 70560 | |
| UNITED STATES COAST GUARD | | SECTOR NEW ORLEANS | 200 HENDEE STREET | | NEW ORLEANS | LA | 70114 | |
| UNITED STATES COAST GUARD | | SECTOR NEW ORLEANS | RESPONSE | 200 HENDEE STREET | NEW ORLEANS | LA | 70114 | |
| UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF LAND MANAGEMENT | | 1849 C STREET NW, RM. 5665 | | | WASHINGTON | DC | 20240 | |
| UNITED STATES DISTRICT COURT | | CASE NO CV-96-2000 | 300 FANNIN STREET SUITE 1167 | SCOBEE 34 1 | SHREVEPORT | LA | 71101 | |
| UNITED STATES DISTRICT COURT | | CASE NO CV-96-2000 | 300 FANNIN ST STE 1167 | | SHREVEPORT | LA | 71101 | |
| UNITED STATES DISTRICT COURT | | CLK OF COURT GOINS 7 1 | 300 FANNIN STE 1167 | CASE NO CV-96-2000 | SHREVEPORT | LA | 71101 | |
| UNITED STATES DISTRICT COURT | | CLK OF COURT-USA CTRL PINES 11 | CASE NO CV-96-2000 | 300 FANNIN STE 1167 | SHREVEPORT | LA | 71101 | |
| UNITED STATES ENVIRONMENTAL SERVICES LLC | | PO BOX 844561 | | | DALLAS | TX | 75284-4561 | |
| UNITED STATES ENVIRONMENTAL SERVICES, LLC | | 2809 E. JUDGE PEREZ DRIVE | | | MERAUX | LA | 70075 | |
| UNITED STATES POSTAL SERVICE | | GMF WINDOW SERVICE UNIT | 401 FRANKLIN STREET | | HOUSTON | TX | 77201-9998 | |
| UNITED STATES TREASURY - LEVY PROCEEDS | | P O BOX 57 | | | BENSALEM | PA | 19020-0057 | |
| UNITED STATES TREASURY-LEVY PROCEEDS | | P O BOX 145566 | | | CINCINATTI | OH | 45250-5566 | |
| UNITED VESSEL & TANK, INC. | | 539 BEAULLIEU DR. | | | LAFAYETTE | LA | 70508 | |
| UNITED VISION LOGISTICS | | P O BOX 975357 | | | DALLAS | TX | 75397-5357 | |
| UNITED WAY OF GREATER HOUSTON | | 50 WAUGH DRIVE | | | HOUSTON | TX | 77007 | |
| UNITED WELL TESTING COMPANY, LTD | | 5100 WESTHEIMER, SUITE 200 | | | HOUSTON | TX | 77056 | |
| UNITED WELLHEAD SERVICES, INC, ( A SUBSIDIARY OF T-3 ENERGY SERVICES, INC.) | | 8543 MARKET STREET | | | HOUSTON | TX | 77029 | |
| UNIVERSAL COMPRESSION, INC. | | 4444 BRITTMORE ROAD | | | HOUSTON | TX | 77041 | |
| UNIVERSAL COMPRESSOR, INC. | | 4440 BRITTMOORE ROAD | | | HOUSTON | TX | 77041 | |
| UNIVERSAL DEMOLISHING & RECYCLING CO., INC. | | 1905 N. RAGUET | | | LUFKIN | TX | 75903 | |
| UNIVERSAL ENSCO INC | | P O BOX 4346 DEPT 818 | | | HOUSTON | TX | 77210-4346 | |
| UNIVERSAL ENSCO INC. | | 4848 LOOP CENTRAL DR., SUITE 137 | | | HOUSTON | TX | 77081 | |
| UNIVERSAL ENSCO, INC. | | 4848 LOOP CENTRAL DRIVE, SUITE 137 | JOHN M. JAMESON, CEO | | HOUSTON | TX | 77801 | |
| UNIVERSAL FIRE EXTINGUISHER SERVICE | | P.O. BOX 768 | | | WAYNESBORO | MS | 39367 | |
| UNIVERSAL PERSONNEL, LLC | | 1100 POYDRAS, SUITE 1300 | | | NEW ORLEANS | LA | 70163 | |
| UNIVERSAL SALES & SERVICE, INC. | | 230-A BOWERS RD | | | SCOTT | LA | 70583 | |
| UNIVERSITY OF HOUSTON | | UNIVERSITY CAREER SERVICES | 106 STUDENT SERVICE CENTER 1 | | HOUSTON | TX | 77204-3040 | |
| UNIVERSITY OF OKLAHOMA | | CAREER SERVICES | 900 ASP AVE OMU 323 | | NORMAN | OK | 73019-4057 | |
| UNIVESTORS LLC | | P O BOX 1959 | | | PARKER | CO | 80134 | |
| UNKNOWN CHILD OF WILLIE DOYLE & VIRGINIA MURPHY | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| UNKNOWN HEIRS OF PRESTON PAUL | | COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | AUSTIN | TX | 78711-2019 | |
| UNKNOWN ROYALTY OWNERS | | | | | HOUSTON | TX | 77060 | |
| UNUM | | 2211 CONGRESS STREET | | | PORTLAND | ME | 04122 | |
| UNUM LIFE INSURANCE CO OF AMERICA | | P O BOX 409548 | | | ATLANTA | GA | 30384-9548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPSTREAM ENERGY SERVICES, L.P | | 2277 PLAZA DRIVE, SUITE 440 | ATTN: CONTRACT ADMINISTRATION | | SUGAR LAND | TX | 77479 | |
| UPSTREAM ENERGY SERVICES, L.P. | | 2277 PLAZA DRIVE, SUITE 400 | ATTN: CONTRACT ADMINISTRATION | | SUGAR LAND | TX | 77479 | |
| UPSTREAM ENVIRONMENTAL SALES AND SERVICES, LLC | | P.O. BOX 516 | | | LYDIA | LA | 70569 | |
| UPSTREAM INTERNATIONAL LLC | | 15140 SOUTHWEST FRWY STE C | | | SUGAR LAND | TX | 77478 | |
| URBANOVSKY ADVANCED CONSTRUCTION, LLC | | 4301 CR 312B | | | CLEBURNE | TX | 76031 | |
| US DEPARTMENT OF THE INTERIOR - MMS | | P O BOX 5810 | | | DENVER | CO | 80217-5810 | |
| US DEPARTMENT OF THE INTERIOR - MMS | | ROYALTY MANAGEMENT PROGRAM | SWIFT ENERGY CO ROYALTY PAYABLE AC | | HOUSTON | TX | 77060 | |
| USA COMPRESSION PARTNERS, LP | | 6688 NORTH CENTRAL EXPRESSWAY, SUITE 500 | | | DALLAS | TX | 75206 | |
| USA ENVIRONMENT LP | | DEPT 1805 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-1805 | |
| USA EVIRONMENT LP | | 10234 LUCROE STREET | | | HOUSTON | TX | 77017 | |
| USA MOBILE CRANE, LLC | | 77 FM3131 | | | EDNA | TX | 77957 | |
| USI SOUTHWEST | | P O BOX 61187 | | | VIRGINIA BEACH | VA | 23466 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0700 | |
| UTAHA STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0300 | |
| UV LOGISTICS, LLC DBA UNITED VISION LOGISTICS | | 200 CORPORATE BLVD., SUITE 104 | | | LAFAYETTE | LA | 70508 | |
| V.T. COLLINS, INC. | | 163 E. FM 1118 | | | KINGSVILLE | TX | 78363 | |
| VAL KONRAD | D. BOWEN BERRY | C/O THE BERRY FIRM, P.L.L.C. | ADOLPHUS TOWER | 1412 MAIN STREET SUITE 2300 | DALLAS | TX | 75202 | |
| VALDEZ, MARCOS L (MARK) | | ADDRESS REDACTED | | | | | | |
| VALE, RODNEY | | ADDRESS REDACTED | | | | | | |
| VALERIE BURNOP | | ADDRESS REDACTED | | | | | | |
| VALERIE LEE | | 1 GLAISDALE RD | WIGSTON LEICESTER LE18 3YN ENGLAND | | | | | UNITED KINGDOM |
| VALERIE P BUTZ | | 5323 DARNELL | | | HOUSTON | TX | 77096 | |
| VALERUS COMPRESSION SERVICES, LP | | 12200 W. LITTLE YORK | | | HOUSTON | TX | 77041 | |
| VALERUS FIELD SOLUTIONS LP | | DEPT 3398 PO BOX 123398 | | | DALLAS | TX | 75312-3398 | |
| VALLEY TELEPHONE COOPERATIVE INC | | PO BOX 959 | | | RAYMONDVILLE | TX | 78580-0959 | |
| VALUE GLOBAL, LLC | | 14405 WALTERS RD., #865 | SHREEDHAR SANNABADTI, MANAGING PRINCIPAL | | HOUSTON | TX | 77014 | |
| VALUE GLOBAL, LLC | | 14405 WALTERS ROAD #865 | ASHISH RAM TRIPATHI, MANAGING PRINCIPAL | | HOUSTON | TX | 77014 | |
| VAM USA LLC | | P O BOX 840565 | | | DALLAS | TX | 75284-0565 | |
| VAN ALAN SNIDER | | 3297 PORTRUSH DRIVE | | | LAKE CHARLES | LA | 70605 | |
| VAN ALDEN FLETCHER | | 375 OSCAR STEPHENS ROAD | | | LEESVILLE | LA | 71446 | |
| VAN JOHNSON & LAVONNE EAVES JOHNSON | | P O BOX 37 | | | PITKIN | LA | 70656 | |
| VAN METER, WILLIAM EARL | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| VAN VRANKEN, ROBERT CRAIG (CRAIG) | | ADDRESS REDACTED | | | | | | |
| VANCE JOHNSON AND EVELYN JOHNSON | | 1920 HIGHWAY NO 113 | | | GLENMORA | LA | 71433 | |
| VANDERRA RESOURCES, LLC | | 4021 HWY 377 SOUTH | | | FORT WORTH | TX | 76116 | |
| VANNESSA JAMES | | ADDRESS REDACTED | | | | | | |
| VANSA, JEREMY | | ADDRESS REDACTED | | | | | | |
| VANSA, JEREMY | | ADDRESS REDACTED | | | | | | |
| VANVRANKEN, ROBERT C. | | 18414 CROOKED OAK WAY | | | SPRING | TX | 77379 | |
| VARCO, L.P. | | P.O. BOX 808 | | | HOUSTON | TX | 77001 | |
| VAREL INTERNATIONAL | | P O BOX 201900 | | | DALLAS | TX | 75320-1900 | |
| VAREL INTERNATIONAL INDUSTRIES, L.P. | | 1434 PATTON PLACE, SUITE 106 | | | CARROLTON | TX | 75007 | |
| VARIABLE BOE RAMS, INC. | | P.O. BOX 53915 | | | LAFAYETTE | LA | 70505 | |
| VARIABLE BORE RAMS INC | | 1086 AILLET RD | | | BROUSSARD | LA | 70518 | |
| VASEK, CHRISTY LEAH | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, NORBERTO | | ADDRESS REDACTED | | | | | | |
| VAUGHAN LARRY HOWARD | | 321 TANGLEWOOD LOOP | | | DERIDDER | LA | 70634 | |
| VAUGHAN LARRY HOWARD & PEGGY D HOWARD | | 321 TANGLEWOOD LOOP | | | DERIDDER | LA | 70634 | |
| VAUGHN NEWTON | | 517 HIGH STREET | | | PLEASANT CITY | OH | 43772 | |
| VAUGHN-WHITE, NANETTE | | ADDRESS REDACTED | | | | | | |
| VEGA, EFRAIN | | ADDRESS REDACTED | | | | | | |
| VEGA, EFRAIN | | ADDRESS REDACTED | | | | | | |
| VEGA, JAIME A (JAMES) | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELMA LOUISE HANEY CRYER | | 154 LOCKHART CUT OFF ROAD | | | DERIDDER | LA | 70634 | |
| VELNITA NEWTON LONG | | P O BOX 287 | | | JOSEPH CITY | AZ | 86032 | |
| VELOCITY DATABANK INC | | 1304 LANGHAM CREEK DR STE 498 | | | HOUSTON | TX | 77084 | |
| VENTON CECIL MILLER | | 1213 MILLER STREET | | | DERIDDER | LA | 70634 | |
| VENTURE OYSTERS, INC. | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| VERA H ROBERTS | | 6435 GREEN LEAF LANE | | | FOREST HILL | CA | 95631 | |
| VERA RAY JONES | | 19059 HWY 8 | | | LEESVILLE | LA | 71446 | |
| VERACITY SEARCH | | 11757 KATY FREEWAY, SUITE 1300 | | | HOUSTON | TX | 77079 | |
| VERDANDE ENERGY AS | | STIKLESTADVEIEN1, NO-7041 | TRONDHEIM | NORWAY ENTITY NO-896 802 992 VAT | | | | |
| VERDANDE TECHNOLOGY INC | | 1001 S DAIRY ASHFORD STE 380 | | | HOUSTON | TX | 77077 | |
| VERIZON | | P O BOX 15043 | | | ALBANY | NY | 12212 | |
| VERIZON SOUTHWEST | | P O BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | | P O BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERLA SCOGGINS MYNIER | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| VERMILLION PAINTING & CONSTRUCTION, INC. | | 431 CARRIER AVE | | | BENTON | LA | 71006 | |
| VERNA E FOX | | 55901 COUNTY ROAD S | | | EADS | CO | 81036 | |
| VERNA MERRY | | 4409 DOUGLAS MACARTHUR ROAD NE, APT. A | | | ALBUQUERQUE | NM | 87110 | |
| VERNAL E SKINNER | | 14318 LONGVIEW DRIVE | | | COKER | AL | 35452 | |
| VERNELLE CARROLL HENRY | | 3674 WOODSPRING RD | | | LOGANSPORT | LA | 71049 | |
| VERNON B CLARK | | 261 ALEXANDRIA HWY | | | LEESVILLE | LA | 71446 | |
| VERNON D COFFMAN & MATTIE LOU COFFMAN | | 215 THIBODEAUX STREET | | | LAFAYETTE | LA | 70503 | |
| VERNON DUANE PILCHER | | P O BOX 556 | | | KIRTLAND | NM | 87417 | |
| VERNON H HUFFAKER JR | | HC 68 BOX 157A | | | GREEN FOREST | AR | 72638 | |
| VERNON JACKSON & ERMA J SMITH JACKSON | | 9452 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| VERNON PARISH | | P O BOX 649 | | | LEESVILLE | LA | 71496 | |
| VERNON PARISH CLERK'S OFFICE | | VERNON PARISH COURTHOUSE | P O BOX 40 | | LEESVILLE | LA | 71496-0040 | |
| VERNON PARISH SALES TAX DEPARTMENT | | 117 BELVIEW ROAD | | | LEESVILLE | LA | 71446 | |
| VERNON PARISH SHERIFF | | PO BOX 649 | | | LEESVILLE | LA | 71496-0649 | |
| VERNON PARISH TAX COLLECTOR | | P O BOX 649 | | | LEESVILLE | LA | 71496-0649 | |
| VERNON PARISH, LA | | WILLIE DEON CLERK OF COURT | 215 SOUTH 4TH ST | | LEESVILLE | LA | 71446 | |
| VERNON PARTNERSHIP A LP | | E&D RESOURCES ADVISORS INC | P O BOX 141256 | | GAINESVILLE | FL | 32608 | |
| VERSATECH AUTOMATION SERVICES, LLC | | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| VERTEX INC | | 25528 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| VERTEX, INC. | | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0248 | |
| VESCO RENTAL & SUPPLY | | P O BOX 11612 | | | NEW IBERIA | LA | 70562 | |
| VESCO RENTAL & SUPPLY, LLC | | P.O. BOX 11612 | | | NEW IBERIA | LA | 70562 | |
| VESTA BERNICE ODOM WOSTAL | | 3214 LEYTE | | | SAN ANTONIO | TX | 78217 | |
| VESTAL BERNIE ODOM | | P.O. BOX 735 | | | LEAKEY | TX | 78873 | |
| VETCO GRAY INC. | | 3010 BRIARPARK DRIVE | | | HOUSTON | TX | 77042 | |
| VEVA JUNE HAWES CALHOUN | | 692 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| VICKI WILCOX TROUTMAN | | 198 PIPPIN WILCOX ROAD | | | DERIDDER | LA | 70634 | |
| VICKIE M WEBB | | P O BOX 561 | | | MCCOMB | MS | 39649 | |
| VICKIE M WHITE | | 275 S WORTHINGTON ST SPC 23 | | | SPRING VALLEY | CA | 91977-6329 | |
| VICKIE R SMITH | | 9215 RIGGS ST | | | BEAUMONT | TX | 77707 | |
| VICKY JARRELL THOMAS | | POST OFFICE BOX 99 | | | EVANS | LA | 70639 | |
| VICTOR B NEWTON | | P O BOX 939 | | | GALLUP | NM | 87305 | |
| VICTOR EDWARD JOHNSON | | 117 BRIARCREST DR | | | RICHARDSON | TX | 75081 | |
| VICTOR G DELEON & MELISSA M DELEON | | 4545 HOGAN DR | | | CORPUS CHRISTI | TX | 78413 | |
| VICTOR GAENZEL III | | 1215 MEADOWLARK | | | PLEASANTON | TX | 78064 | |
| VICTOR H PARKER | | 7561 EL ESCORIAL | | | BUENA PARK | CA | 90620 | |
| VICTORIA COUNTY | | 205 N BRIDGE ST SUITE 101 | | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY TAX ASSESSOR | | 205 N BRIDGE ST STUE 101 | PO BOX 2569 | | VICTORIA | TX | 77902 | |
| VICTORIA ELAINE BASS | | 413 BASS ROAD | | | LEESVILLE | LA | 71446 | |
| VICTORIA L SEALE | | 369 MONTEZUMA AVE #442 | | | SANTE FE | NM | 87501 | |
| VIDA MAE BAAS SIZEMORE | | 1110 4TH STREET | | | ST AUGUSTINE | FL | 32095 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIERSEN OIL & GAS CO | | P O BOX 57 | | | OKMULGEE | OK | 74447 | |
| VIKING ENGINEERING LC | | 12012 WICKCHESTER, STE 260 | | | HOUSTON | TX | 77079 | |
| VIKING ENGINEERING, L.C. | | 12012 WICKCHESTER, SUITE 260 | CARL K. JOHNSON, PARTNER | | HOUSTON | TX | 77079 | |
| VILLAGE HILL LP | | P O BOX 141356 | | | DALLAS | TX | 75214 | |
| VINCENT, BRUCE H | | ADDRESS REDACTED | | | | | | |
| VINCENT, PAUL M | | ADDRESS REDACTED | | | | | | |
| VINTAGE GEOPHYSICAL SERVICES | | 5725 FOREST TIMBERS DRIVE | BUD ELMORE, PRESIDENT | | KINGWOOD | TX | 77346 | |
| VIOLET SUE STEPHENS | | 264 FOXCROFT RD | | | MANY | LA | 77572-1675 | |
| VIRGINIA ANN EGAN | | 275 AUSTIN ROAD | | | ANACOCO | LA | 71403 | |
| VIRGINIA BENOIST | | 329 MARKET STREET | | | NATCHEZ | MS | 39120-3465 | |
| VIRGINIA H SMITH REV OIL & GAS TRUST | | P O BOX 62208 | | | HOUSTON | TX | 77205 | |
| VIRGINIA HERRING | | P.O. BOX 313 | | | THREE RIVERS | TX | 78071 | |
| VIRGINIA KING AYRES | | P O BOX 43430 | | | LOUISVILLE | KY | 40253-0430 | |
| VIRGINIA L SEALY | | 420 MARILYN DR | | | LAFAYETTE | LA | 70503 | |
| VIRGINIA LEE THOMPSON | | 2041 HWY 399 N | | | PITKIN | LA | 70656 | |
| VIRGINIA LOU JOHNSON BARBER | | 7759 E BOARDWALK | | | LUMBERTON | TX | 77657 | |
| VIRGINIA LOUISE KELLY PERKINS | | 775 SOUTH SHORELINE DRIVE | | | FLORIEN | LA | 71429 | |
| VIRGINIA LOUISE KENSLOW | | 1001 CURLEW DRIVE | | | VIRGINIA BEACH | CA | 23451 | |
| VIRGINIA SMITH FOSS | C/O R B KEATING III | P O BOX 62208 | | | HOUSTON | TX | 77205 | |
| VISION POINT CONSULTING LLC | | 2500 CITY WEST BLVD STE 300 | | | HOUSTON | TX | 77042 | |
| VISION SERVICE PLAN | | FILE #373280 | P O BOX 742788 | | LOS ANGELES | CA | 90074-2788 | |
| VISUAL SYSTEMS INC | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| VITAL SMARTS LLC | | 282 RIVER BEND LANE SUITE 100 | | | PROVO | UT | 84604 | |
| VIVIAN CAIN LANGTON | | 159 DOCTOR JEANE RD | | | ANACOCO | LA | 71403 | |
| VMAZAL LLC | | 4423 30TH AVE W | | | SEATTLE | WA | 98199 | |
| VODOPIC, INC. | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| VODOPIC, MARIO | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| VODOPIJA, GERALD M (JERRY) | | ADDRESS REDACTED | | | | | | |
| VOIGHT, JAMES G (JIM) | | ADDRESS REDACTED | | | | | | |
| VON RUBEN TUCH | | 10424 NURSERY DR | | | VICTORIA | TX | 77904 | |
| VON S KAY & GEORGETTA PICKERAL KAY | | 181 ROLAND MITCHAM ROAD | | | EVANS | LA | 70639 | |
| VONCILLE ELMORE | | 19920 HOPE DR | | | SUTHERLAND | VA | 23885 | |
| VONEY MILLER | | 933 OAK STREET | | | DERIDDER | LA | 70634 | |
| VORNSAND, KARL G | | ADDRESS REDACTED | | | | | | |
| VRONI LISA GAUTSCHE THORNOCK | | 280 PINEWOOD ROAD | | | LEESVILLE | LA | 71446 | |
| VTX TELECOM | | 510 BOWIE ST. | | | GEORGE WEST | TX | 78022 | |
| VUJNOVICH, EVA | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| VUJNOVICH, PETER J. | BRANDON J. TAYLOR | C/O COSSICH, SUMICH, PARSIOLA & TAYLOR, LLC | 8397 HIGHWAY 23 | SUITE 100 | BELLE CHASSE | LA | 70037 | |
| W A WILLS JR | | 3930 WAKEFIELD DRIVE | | | COLORADO SPRINGS | CO | 80906 | |
| W H HUNT & NANCY BROADHUS HUNT | C/O PETRO-HUNT CORPORATION | 2101 CEDAR SPRINGS RD STE 600 | | | DALLAS | TX | 75201 | |
| W H ROBBINS & ASSOCIATES LLC | | 302 LARUE FRANCE SUITE 100 | | | LAFAYETTE | LA | 70508 | |
| W H SUTTON | | 106 TOMAHAWK TRAIL | | | SAN ANTONIO | TX | 78232 | |
| W L FLOWERS MACHINE & WELDING CO INC | | 2585 S. FEDERAL HWY 281 | | | ALICE | TX | 78332 | |
| W LEROY GOETZMANN | | 521 D ARCENEAUX ROAD | | | SCOTT | LA | 70583 | |
| W T MORAN III | | P O BOX 26495 | | | AUSTIN | TX | 78755-0495 | |
| W.D. VAN GONTEN & CO. | | 808 TRAVIS, SUITE 812 | W.D. VAN GONTEN, JR | | HOUSTON | TX | 77002 | |
| W.D. VON GONTEN & CO. | | 808 TRAVIS STREET, SUITE 812 | W.D. VON GONTEN, JR. PRESIDENT | | HOUSTON | TX | 77002 | |
| W.L. FLOWERS MACHINE & WELDING COMPANY, INC. | | 2585 S. FEDERAL HWY 281 | | | ALICE | TX | 78332 | |
| W5K PROPERTIES, LP | | 4600 GREENVILLE AVE., STE 194 | | | DALLAS | TX | 75206 | |
| WACHOVIA BANK, NATIONAL ASSOCIATION, CORPORATE TRUST GROUP | | 5847 SAN FELIPE, SUITE 1050 | ATTN: KEVIN DOBRAVA | | HOUSTON | TX | 77057 | |
| WADE EVANS WATSON | | 5472 LAUTREC ST | | | LAKE CHARLES | LA | 70605 | |
| WADHAM, PAMELA ANN | | ADDRESS REDACTED | | | | | | |
| WAGNER & BROWN LTD | | P O BOX 1714 | | | MIDLAND | TX | 79702 | |
| WAGUESPACK OIL CO., INC. | | P.O. BOX 326 | | | THIBODAUX | LA | 70302 | |
| WAITES, TAMMY L | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER & ASSOCIATES SURVEYING, INC. | | 1920 SYBIL LANE | | | TYLER | TX | 75703 | |
| WALKER ELLIOTT, LLC | | 11490 WESTHEIMER, SUITE 100 | | | HOUSTON | TX | 77077 | |
| WALKER ELLIOTT, LP | | 11200 WESTHEIMER RD, SUITE 365 | | | HOUSTON | TX | 77042 | |
| WALKER, CLINTON JAMES (CLINT) | | ADDRESS REDACTED | | | | | | |
| WALKER, MIKE | | ADDRESS REDACTED | | | | | | |
| WALKER, MIKE | | ADDRESS REDACTED | | | | | | |
| WALLACE DWAYNE JAMES SR & TERI V JAMES | | 414 CATFISH HUT ROAD | | | DERIDDER | LA | 70634 | |
| WALLACE JAMES & JUDY LETENDRE JAMES | | 311 CATFISH HUT ROAD | | | DERIDDER | LA | 70634 | |
| WALLACE OWYANG | | 3527 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| WALLER, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| WALTER ALLEN CARVER | | 13799 HIGHWAY #111 | | | ANACOCO | LA | 71403 | |
| WALTER BURNS | | 8524 GRAYWOOD DRIVE | | | DALLAS | TX | 75243 | |
| WALTER EMIGH | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| WALTER GORDY III | | 342 QUEENS ROW LOG 349 | | | LAFAYETTE | LA | 70508-2626 | |
| WALTER H WULF REVOCABLE FAMILY TRUST | C/O WALTER H WULF JR | P O BOX 188 | | | HUMBOLDT | KS | 66748 | |
| WALTER J OLIPHANT & MARJORIE J OLIPHANT POA | | 3320 DEVONSHIRE WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| WALTER JAMES WATTS & BETTY JOAN L WATTS | | 228 KENNEDY WATTS ROAD | | | LEESVILLE | LA | 71446 | |
| WALTER OIL & GAS CORPORATION | | 1100 LOUISIANA SUITE 200 | | | HOUSTON | TX | 77002-5299 | |
| WALTER SCOTT SIBILS | | 6001 MAY AVE | | | PINSON | AL | 35126 | |
| WALTER SHROUT | | 200 MAIN ST | | | SHARPSBURG | KY | 40374 | |
| WALTER T SHELTON & MYRTLE CRYER SHELTON | | 668 COTTONWOOD ROAD | | | LEESVILLE | LA | 71446 | |
| WALTER WILLARD FEE | | P O BOX 858 | | | OBERLIN | LA | 70655 | |
| WALTERS, ROBBIE GENE | | ADDRESS REDACTED | | | | | | |
| WALTZER WIYGUL & GARSIDE | | JOSEPH GAINES | 14399 CHEF MENTEUR HWY | | NEW ORLEANS | LA | 70129 | |
| WAMCO LLC | | PO BOX 2193 | | | HOUMA | LA | 70361 | |
| WANDA CLOUD | | 7475 CONNELLY CT | | | DENHAM SPRINGS | LA | 70726-8925 | |
| WANDA FURGASON | | 2400 BONITA STREET | | | BROWNWOOD | TX | 76801 | |
| WANDA I JOHNSON IND & AS USUFRUCT | | 1995 GRAVEL HILL CH RD | | | PITKIN | LA | 70656 | |
| WANDA JEAN JOHNSON | | 8901 HIGHWAY 10 | | | PITKIN | LA | 70656 | |
| WANDA LOU JOHNSON | | 1093 HIGHWAY 111 | | | DERIDDER | LA | 70634-9241 | |
| WANDA LOU LAMBRIGHT THOMPSON | | 174 UNION HILL CHURCH RD | | | GLENMORA | LA | 71433 | |
| WANDA LOUISE KENNEDY JORDAN | | 1202 CR 1099 | | | WIERGATE | TX | 75977 | |
| WANDA LOUISE WALKER ALSTON | | P O BOX 919 | | | ROSEPINE | LA | 70659 | |
| WANDA M CHADWICK MOTICHEK | | 1332 PEAVY ROAD | | | LEESVILLE | LA | 71446 | |
| WANDA MARIE JOHNSON MORRISON | | 238 C C WILLIS ROAD | | | PITKIN | LA | 70656 | |
| WANDA RUTH FISH | | 188 FORREST HILL RD | | | DERIDDER | LA | 70634 | |
| WAPITI ENERGY, LLC | | 800 GESSNER, SUITE 1000 | ROBERT W. KIRKLAND | | HOUSTON | TX | 77024 | |
| WARD AND NORA CLOUD | | 22 WARD CLOUD RD | | | GLENMORA | LA | 71433 | |
| WARD E LEE ET UX | | 2420 NEEDHAM CT | | | DURANGO | CO | 81301 | |
| WARD, SADE | | ADDRESS REDACTED | | | | | | |
| WARD, SADE | | ADDRESS REDACTED | | | | | | |
| WARREN ARNO ARPKE JR | | 1101 WEST TEXAS | | | LEESVILLE | LA | 71446 | |
| WARREN L RANEY & DARRA S RANEY | | 9489 LEWIS ROAD | | | DERIDDER | LA | 70634 | |
| WARREN L VEACH | | 27483 STATE HIGHWAY 17 | | | ANTONITO | CO | 81120 | |
| WARREN RUSH | | P O BOX 317 | | | JOSEPH | OR | 97846 | |
| WARREN THOMAS VAUGHN | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| WARRIOR ENERGY SERVICES CORP | | 100 ROSECREST LANE | | | COLUMBUS | MS | 39701 | |
| WARRIOR ENERGY SERVICES CORP | | DEPT 2114 | P O BOX 122114 | | DALLAS | TX | 75312-2114 | |
| WARRIOR SUPPLY, INC. | | 3107 HOUSTON HWY | | | VICTORIA | TX | 77901 | |
| WARWICK INVESTMENT GROUP, LLC | | 900 W. WILSHIRE | KATHERINE RICHARD, CEO | | OKLAHOMA CITY | OK | 73116 | |
| WASKEY BRIDGES INC | | 2651 N FLANNERY RD | | | BATON ROUGE | LA | 70814 | |
| WASTE AUDITORS, INC. | | P.O. BOX 53391 | | | LAFAYETTE | LA | 70505 | |
| WASTE MANAGEMENT OF ACADIANA | | P O BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WATER DRAWS, LLC | | 8484 HWY 26 | | | JENNINGS | LA | 70546 | |
| WATER WELL SERVICES INC | | P O BOX 837 | | | PLEASANTON | TX | 78064 | |
| WATER WELL SERVICES, INC. | | P.O. BOX 837, 1200 BENSDALE | | | PLEASANTON | TX | 78064 | |
| WATERWORKS DISTRICT 2 | | P O BOX 97 | | | SINGER | LA | 70660-0097 | |
| WATSON, SHELBY D | | ADDRESS REDACTED | | | | | | |
| WAYMAN LEE CHAPPELL | | 625 LEXINGTON | | | LAPLACE | LA | 70068 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE A LETENDRE & VERITY L Q LETENDRE | | 395 CATFISH HUT ROAD | | | DERIDDER | LA | 70634 | |
| WAYNE E MURPHY | | 9 HOWLEY LANE | | | SAVANNAH | GA | 31411 | |
| WAYNE ENTERPRISES INC | | PO BOX 204122 | | | DALLAS | TX | 75320-4122 | |
| WAYNE H MEEKS | | 7750 WHITNEY DRIVE APT 211 | | | APPLE VALLEY | MN | 55124 | |
| WAYNE JUSTUS AND LORI DANETTE PADDY PARTRIDGE | | 296 PINEWOOD ROAD | | | LEESVILLE | LA | 71446 | |
| WAYNE M BAKER | | 6314 MARGIE LOU LANE | | | TEMPLE | TX | 76501 | |
| WEATHERFORD | | 11909 SPENCER RD., FM 529 | | | HOUSTON | TX | 77041-3011 | |
| WEATHERFORD | | 16430 PARK TEN PLACE STE 400 | SOFTWARE GROUP | | HOUSTON | TX | 77084 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS | | 19685 INT HWY 37 SOUTH | | | ELMENDORF | TX | 78112 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS | | 250 SOUTH FLOURNOY RD | | | ALICE | TX | 78332 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS | | 90 CRAWFORD DR | | | VICTORIA | TX | 77904 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS, INC. | | 515 POST OAK BLVD. | | | HOUSTON | TX | 77027 | |
| WEATHERFORD ATIFICIAL LIFT SYSTEMS, INC., A WHOLLY OWNED SUBSIDIARY OF WEATHERFORD INTERNATIONAL, INC. | | 515 POST OAK BLVD. | | | HOUSTON | TX | 77027 | |
| WEATHERFORD GEMOCO | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD INTERNATIONAL LLC | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD INTERNATIONAL, INC. | | 15710 JFK BLVD, SUITE 700 | | | HOUSTON | TX | 77032 | |
| WEATHERFORD INTERNATIONAL, INC. | | 2000 ST. JAMES PLACE | CHRIS SMITH | | HOUSTON | TX | 77056 | |
| WEATHERFORD INTERNATIONAL, INC. | | 515 POST OAK BLVD, SUITE 600 | | | HOUSTON | TX | 77027 | |
| WEATHERFORD INTERNATIONAL, INC. | | 515 POST OAK, SUITE 600 | TOM TILTON, GROUP VP, RESEARCH & ENGINEERING | | HOUSTON | TX | 77027 | |
| WEATHERFORD U S LP | | 134 HEINSOHN RD UNIT A | | | CORPUS CHRISTI | TX | 78112 | |
| WEATHERFORD U S LP | | 137 & SH 1604 | | | ELMENDORF | TX | 78112 | |
| WEATHERFORD U S LP | | 2280 HARKINS AVE | | | ALICE | TX | 78332 | |
| WEATHERFORD U S LP | | 251 S FLOURNOY RD | | | ALICE | TX | 78332 | |
| WEATHERFORD U S LP | | 6002 HOPKINS | | | CORPUS CHRISTI | TX | 78409 | |
| WEATHERFORD U S LP | | 9868 E MAIN | | | HOUMA | LA | 70363 | |
| WEATHERFORD U S LP | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEBB COUNTY TAX ASSESSOR - COLLECTOR | | P O BOX 420128 | | | LAREDO | TX | 78042-8128 | |
| WEBB, BRIANNE FROST | | ADDRESS REDACTED | | | | | | |
| WEBFILINGS, LLC | | 2625 N. LOOP DRIVE, SUITE 2105 | MIKE SELLBERG, MANAGING DIRECTOR | | AMES | IA | 50010 | |
| WECOMPLY INC | | 344 MAIN ST | | | MOUNT KISCO | NY | 10549 | |
| WEEKS ENVIRONMENTAL LLC | | PO BOX 1169 | | | PREMONT | TX | 78375 | |
| WEEMS GEOPHYSICAL, INC | | 12012 WICKCHESTER LANE, SUITE 400 | W.P. WEEMS, CHAIRMAN | | HOUSTON | TX | 77079 | |
| WEINMAN GEOSCIENCE, A DIVISION OF GLOBAL GEOPHYSICAL SERVICES, INC. | | 13927 SOUTH GESSNER RD. | SCOTT WALLACE, MARKETING - SEISMIC PROCESSING & ANALYSIS | | MISSOURI CITY | TX | 77489 | |
| WELBORN FAMILY LIMITED PARTNERSHIP | | THOMAS R VAN OSTEN, TRUSTEE | 4576 RUSSEL STREET | | HOLLLIDAY | UT | 84117 | |
| WELCH SALES & SERVICE, INC. | | P.O. DRAWER 220 | | | LAROSE | LA | 70373 | |
| WELCH, MEREDITH MARIE | | ADDRESS REDACTED | | | | | | |
| WELHAUSEN EAGLE FORD SM JV LTD | | 311 N WASHINGTON ST | | | BEEVILLE | TX | 78102 | |
| WELHAUSEN OPERATING COMPANY, LP | | ATTENTION: KAY WALKER | P.O. BOX 2020 | 311 N. WASHINGTON STREET | BEEVILLE | TX | 78104?2020 | |
| WELLBORE ENERGY SOLUTIONS, LLC | | P.O. BOX 51325 | | | LAFAYETTE | LA | 70505 | |
| WELLBORE FISHING & RENTAL TOOLS, LLC | | 5393 HWY 311 | | | HOUMA | LA | 70360 | |
| WELLBORE SPECIALTIES, LLC | | P.O. BOX 393 | | | LOCKPORT | LA | 70374 | |
| WELLHEAD AND VALVE SERVICE | | P O BOX 676263 | | | DALLAS | TX | 75267 | |
| WELLHEADS AND VALVE SERVICES, INC. | | P.O. BOX 61985 | | | LAFAYETTE | LA | 70596-1985 | |
| WELLINGTON CONSULTING LLC | | 1805 PALMWOOD COVE | | | AUSTIN | TX | 78757 | |
| WELLS FARGO BANK | | WF 8113  P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Bank, N.A. | | Attn: Jennifer Gianelli | 1000 Louisiana St., 9th Floor | MAC T0002-090 | Houston | TX | 77002 | |
| Wells Fargo Bank, N.A. | | Attn: Mali Mahnee | 1000 Louisiana St., Suite 600 | | Houston | TX | 77002 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION | | 1445 ROSS AVENUE, 2ND FLOOR | ATTN: CORPORATE TRUST SERVICES | | DALLAS | TX | 75202-2812 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | | 45 FREMONT STREET, 30TH FLOOR MAC A0194-300 | ATTN: DERIVATIVES DOCUMENTATION MANAGER | | SAN FRANCISCO | CA | 94105 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | | ATTN: CORPORATE TRUST SERVICES | 45 BROADWAY | 14TH FLOOR | NEW YORK | NY | 10006 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | | ATTN: CORPORATE TRUST SERVICES | 750 N. ST. PAUL PLACE, SUITE 1750 | MAC T9263-170 | DALLAS | TX | 75201 | |
| WELLS FARGO SECURITIES LLC | | 550 S TRYON ST | | | CHARLOTTE | NC | 28202-1934 | |
| WELLS FARGO SECURITIES, LLC | | 550 S. TRYON ST. | | | CHARLOTTE | NC | 28288 | |
| WELLS, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| WELLSAFE, INC. | | 76 WOODSTONE DRIVE | | | MADEVILLE | LA | 70471 | |
| WELLSITE RENTALS SERVICES, LLC | | 217 JARED DR. | | | BROUSSARD | LA | 70518 | |
| WELLTEC INC | | 22440 MERCHANTS WAY | | | KATY | TX | 77449 | |
| WELSH, JOHN | | ADDRESS REDACTED | | | | | | |
| WELSH, JOHN | | ADDRESS REDACTED | | | | | | |
| WENDEL W LASITER | | 16632 COUNTY RD 228 | | | BEDIAS | TX | 77831 | |
| WESLEY CLAY JOSEPH FONTAN | | 504 FRANKLIN AVENUE | | | LEESVILLE | LA | 71446 | |
| WESLEY CLAY JOSEPH FONTAN TRUST | | 8365 CROUCH DAM ROAD | | | MOORINGSPORT | LA | 71060 | |
| WESLEY GENE HINKEL & JENNIFER M N HINKEL | | 358 SILAS MCKEE ROAD | | | LEESVILLE | LA | 71446 | |
| WESLEY WALDROP & HEATHER WALDROP | | 478 JOHN JEAN RD | | | LEESVILLE | LA | 71446 | |
| WESSON, DAVID | | ADDRESS REDACTED | | | | | | |
| WEST ENGINEERING SERVICES | | 1330 ECLAVE PARKWAY, SUITE 200 | | | HOUSTON | TX | 77077 | |
| WEST HOU, INC. DBA WEST ENGINEERING SERVICES | | 907 BAINS STREET, P.O. BOX 577 | | | BROOKSHIRE | TX | 77423 | |
| WEST JEFFERSON LEVEE DISTRICT | | HARRY L CAHILL III PRES | 7001 RIVER ROAD | | MARRERO | LA | 70072 | |
| WEST WARD | | P.O. BOX 1202 | | | TILDEN | TX | 78022 | |
| WESTAR DEVELOPMENT, LLC | | 1325 PALMETTO | | | SPRING BRANCH | TX | 78070 | |
| WESTAR DEVELOPMENT, LLC | | 1325 PALMETTO | SHANE DAVIS, SOLE MEMBER | | SPRING BRANCH | TX | 78070 | |
| WESTCOTT & WASHINGTON, LLC | | 167 E. PATHFINDERS CIRCLE | | | THE WOODLANDS | TX | 77381 | |
| WESTCOTT AND WASHINGTON LLC | | 16 FEATHERFALL PL | | | THE WOODLANDS | TX | 77381 | |
| WESTEMGECO L.L.C. | | 10001 RICHMOND AVENUE | GENERAL MANAGER, MULTICLIENT LIBRARY | | HOUSTON | TX | 77042 | |
| WESTERN DATA SYSTEMS | | 14722 REGNAL ST | | | HOUSTON | TX | 77039 | |
| WESTERN INTERIOR ENERGY INC | | P O BOX 247 | | | CRESTED BUTTE | CO | 81224-0247 | |
| WESTERN REFINING SOUTHWEST, INC. | | 1250 W. WASHINGTON STREET, SUITE 101 | | | TEMPE | AZ | 85281 | |
| WESTERNGECO, LLC | | 1001 RICHMOND AVENUE | JOHN JEFFREY OMVIG VICE PRESIDENT | | HOUSTON | TX | 77042 | |
| WESTERNGECO, LLC | | 1001 RICHMOND AVENUE | | | HOUSTON | TX | 77042 | |
| WESTLAW | | 610 OPPERMAN DRIVE P.O. BOX 64833 | ATTN: CUSTOMER SERVICE | | ST. PAUL | MN | 55123-1803 | |
| WESTNEY CONSULTING GROUP, INC. | | 2200 WEST LOOP SOUTH STE 500 | | | HOUSTON | TX | 77027 | |
| WESTPARK COMMUNICATIONS LP | | 20475 STATE HWY 249 | SUITE 100 | | HOUSTON | TX | 77070 | |
| WESTPORT FRIENDSHIP BAPTIST CHURCH | | 111 SINGLETARY RD | | | PITKIN | LA | 70656 | |
| WESTSIDE OYSTER FARMS, INC. | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| WESTSIDE OYSTER FARMS, INC. | V. JACOB GARBIN | C/O THE LAW OFFICE OF WILLIAM S. VINCENT, JR. | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| WET TECH ENERGY, INC. | | P.O. BOX 80151 | | | LAFAYETTE | LA | 70598 | |
| WEX BANK | | 7090 SOUTH UNION PARK CENTER, SUITE 350 | | | MIDVALE | UT | 84047 | |
| WG CONSULTING | | 1415 LOUISIANA | | | HOUSTON | TX | 77002 | |
| WHITAKER, JAMES L (JIM) | | ADDRESS REDACTED | | | | | | |
| WHITCO SUPPLY LLC | | 200 N MORGAN AVE | | | BROUSSARD | LA | 70518 | |
| WHITE BIRCH LP | | 16610 DALLAS PKWY SUITE 2500 | | | DALLAS | TX | 75248-2681 | |
| WHITE WING INSPECTION, INC. | | P.O. BOX 301 | | | AMELIA | LA | 70340 | |
| WHITE, RYAN JESSE | | ADDRESS REDACTED | | | | | | |
| WHITE, TERRANCE | | ADDRESS REDACTED | | | | | | |
| WHITE, VICKI LYNN | | ADDRESS REDACTED | | | | | | |
| WHITETAIL OILFIELD SERVICES, LLC | | 314 INDUSTRIAL AVE C | | | HOUMA | LA | 70363 | |
| WHITNEY BANK | | 4265 SAN FELIPE, SUITE 490 | | | HOUSTON | TX | 77027 | |
| WHITNEY DELAUNE MONAHAN MOSS | | 3124 NW 62ND STREET | | | OKLAHOMA CITY | OK | 73112 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITNEY NATIONAL BANK | | 228 ST. CHARLES AVENUE | ATTN: MR. ROBERT G. BEAUMONT | | NEW ORLEANS | LA | 70130 | |
| WHOLE EARTH EVIRONMENAL, INC. | | 2103 ARBOR COVE | | | KATY | TX | 77494 | |
| WIEWIOROWSKI, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| WILBURN D WHATLEY & JOANNE C WHATLEY | | 4886 FAL ROAD | | | LEESVILLE | LA | 71446 | |
| WILBURN ELMORE DOUGLAS & ELLA RENE RAY DOUGLAS | | 215 CLAUDE MARICLE RD | | | PITKIN | LA | 70656-4129 | |
| WILCO PIPELINE CONTRACTORS, LLC | | 203 ANNONNCE STREET | | | LAFAYETTE | LA | 70507 | |
| WILCREST FIELD SERVICES INC | | 8535 JACKRABBIT RD STE B | | | HOUSTON | TX | 77095 | |
| WILCREST FIELD SERVICES INC | | DEPT 964 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| WILD WELL CONTROL INC. | | 22730 GOSLING RD | | | SPRING | TX | 77389 | |
| WILD WELL CONTROL INC | | P O BOX 62600 | DEPT 1261 | | NEW ORLEANS | LA | 70162-2600 | |
| WILDA BEAST LLC | | P.O. BOX 12250 | | | COLLEGE STATION | TX | 77842 | |
| WILFRED LEE SCHUELKE | | 626 S BRAZOS STREET | | | LOCKHART | TX | 78644 | |
| WILKENS WEATHER TECHNOLOGIES LP | | DEPT 0875 | P O BOX 120875 | | DALLAS | TX | 75312-0875 | |
| WILL B EVANS 2000 TRUST | | P O BOX 600340 | | | DALLAS | TX | 75225 | |
| WILL. B. EVANS 2000 TRUST | ADOLFO G. MARTINEZ | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P. | 7744 BROADWAY STREET | SUTIE 100 | SAN ANTONIO | TX | 78209 | |
| WILLARD J MOSS & SHIRLEY TEMPLE MOSS | | 1264 YANKEE RIDGE ROAD | | | DERIDDER | LA | 70634 | |
| WILLARD J ROSS FAMILY TRUST | | 1901 S MCPHERRIN AVE | | | MONTEREY PARK | CA | 91754-6331 | |
| WILLARD L CARROLL & PAMELA D CARROLL | | 386 CALVIN CARROLL ROAD | | | PITKIN | LA | 70656 | |
| WILDA BEAST LLC | | PO BOX 12250 | | | COLLEGE STATION | TX | 77842 | |
| WILLIAM ALLEN LOVE | | 105 CLARK ST | | | INGRAM | TX | 78205 | |
| WILLIAM ALVIN OWENS | | 408 WIMBLEDON BOULEVARD | | | ALEXANDRIA | LA | 71303 | |
| WILLIAM ANDREW SCHLENKER JR | | 21041 LOWE DAVIS ROAD | | | COVINGTON | LA | 70435 | |
| WILLIAM ATWELL & ALICE REBECCA B ATWELL | | 7016 C OAK LAKE DRIVE | | | SULPHUR | LA | 70665 | |
| WILLIAM AUSTIN CARVER | | 807 W 7TH STREET | | | DERIDDER | LA | 70634 | |
| WILLIAM B PRESLEY JR | | 157 RUE DE LAPLACE | | | BATON ROUGE | LA | 70810 | |
| WILLIAM B REILY III | | 2221 PRYTANIA ST | | | NEW ORLEANS | LA | 70130 | |
| WILLIAM B REILY IV | | 640 MAGAZINE ST STE 1009 | | | NEW ORLEANS | LA | 70130 | |
| WILLIAM BASS & HELEN THOMPSON BASS | | 2389 HWY 113 | | | GLENMORA | LA | 71433 | |
| WILLIAM BOATNER REILY III | | 2221 PRYTANIA STREET | | | NEW ORLEANS | LA | 70130 | |
| WILLIAM BRENTS LEE | | 299 LEE STREET | | | FRISCO CITY | AL | 36445 | |
| WILLIAM C AMBLER | | P O BOX 545 | | | ROSEPINE | LA | 70659-0545 | |
| WILLIAM C CHURCHMAN & PEGGY D CHURCHMAN | | P O BOX 363 | | | ROSEPINE | LA | 70659 | |
| WILLIAM C LOFTIN JR | | 337 WILLIAM LOFTIN RD | | | DERIDDER | LA | 70634 | |
| WILLIAM C NEELY & BETTY TIBI NEELY | | 415 HARE AVENUE | | | AUBURN | AL | 36830 | |
| WILLIAM C WHITE & WILMA WHITE | | 2675 DRAKES FORK RD | | | PITKIN | LA | 70656 | |
| WILLIAM CARIE ODOM | | 609 WEST ROAD #17 | | | CHANNELVIEW | TX | 77530 | |
| WILLIAM CARLYLE HICKS | | 80 FAIRWAY DR | | | BRISTOL | TN | 37620 | |
| WILLIAM CHARLES WELCH & GLENDA KAY WELCH | | P O BOX 1187 | | | LEESVILLE | LA | 71496 | |
| WILLIAM CRAIG HENRY | | PO BOX 386 | | | CHARLOTTE | TX | 78011 | |
| WILLIAM DAVID SLIMAN | | 8365 CROUCH DAM ROAD | | | MOORINGSPORT | LA | 71060 | |
| WILLIAM DEAN MONICAL & SON CHA MONICAL | | 8402 13TH AVE SE | | | OLYMPIA | WA | 98513 | |
| WILLIAM DEE AND RHONDA KAYE JAMES POWER | | 252 COOPER DRIVE | | | LEESVILLE | LA | 71446 | |
| WILLIAM EARL VAN METER | | P O BOX 402 | | | PORT SULPHUR | LA | 70083 | |
| WILLIAM EARL VANMETER | | P O BOX 402 | | | PORT SULPHUR | LA | 70083 | |
| WILLIAM EDWARD CORIE | | 1323 AVENUE H | | | NEDERLAND | TX | 77627 | |
| WILLIAM EDWARD CORIE & CARRIE E CORIE | | 1323 AVENUE H | | | NEDERLAND | TX | 77627 | |
| WILLIAM ERNEST GORHAM III | | 23825 E GRAND PLACE | | | AURORA | CO | 80016 | |
| WILLIAM FRANK AND ELIZABETH HOLLIDAY THOMAS | | 140 FRANK THOMAS ROAD | | | DERIDDER | LA | 70634 | |
| WILLIAM G OLIVER & MARTHA J OLIVER | | 2227 CHASSE BEND | | | ORANGE | TX | 77632-9816 | |
| WILLIAM GILBERT COOK FAMILY TRUST | | ATTN: TRUST DEPARTMENT | P O BOX 291 | | JACKSON | MS | 39205-0291 | |
| WILLIAM GRANBERRY | | 615 NORTH UPPER BROADWAY SUITE 1820 | | | CORPUS CHRISTI | TX | 78401 | |
| WILLIAM HAROLD CALCOTE& LOUISE W CALCOTE | | 222 ELZIE WELCH ROAD | | | DERIDDER | LA | 70634 | |
| WILLIAM HAROLD SMITH | | 2101 EAST NEVADA STREET | | | TUSCON | AZ | 85706 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HATCH | | 6205 DARNELL AVE | | | PORT ARTHUR | TX | 77640 | |
| WILLIAM HILL HOOD & MARIANNE HOOD | | 503 MILLER AVENUE | | | LEESVILLE | LA | 71446 | |
| WILLIAM HUGH PEACE | | 7171 FM 777 | | | JASPER | TX | 75951 | |
| WILLIAM J FOUNTAIN | | 145 CLAIRE RD | | | VIDOR | TX | 77662-8816 | |
| WILLIAM J SANDELL | | 2323 CARRIAGE DR | | | MILLIKEN | CO | 80543 | |
| WILLIAM J VERZWYVELT & MARY P VERZWYVELT | | P O BOX 1625 | | | GLENMORA | LA | 71433 | |
| WILLIAM JAMES GUNN & LOU ANN DAILEY GUNN | | 2113 DOUGLAS ST | | | LEESVILLE | LA | 71446 | |
| WILLIAM JOE WHITLEY | | 245 COUNTY ROAD 402 | | | THREE RIVERS | TX | 78071 | |
| WILLIAM JOHN SCHLENKER II | | 309 N MAIN ST | | | SARDIS | MS | 38666 | |
| WILLIAM K RUTLEDGE JR | | 1700 21ST AVENUE EAST | | | SEATTLE | WA | 98112 | |
| WILLIAM L HUNT & GLENDA SIMMONS HUNT | | 621 POOR DOO LANE | | | LEESVILLE | LA | 71446 | |
| WILLIAM L MILLER & JUDY M MILLER | | 12109 SCOTT CREEK LOOP | | | OLYMPIA | WA | 98512 | |
| WILLIAM LESLEY JARRELL | | 4829 WHITE OAK LANE | | | RIVER OAKS | TX | 76114 | |
| WILLIAM LOFTIN JR & CHARLENE LOFTIN | | 337 WILLIAM LOFTIN RD | | | DERIDDER | LA | 70634 | |
| WILLIAM M SUTHERLAND | | 204 S EDISON | | | FREDERICKSBURG | TX | 78624 | |
| WILLIAM N HERLINE | | 10411 BUSSEY RD | | | SILSBEE | TX | 77656 | |
| WILLIAM N SMITH III | | RAYMOND B KEATING III | AIF P O BOX 62208 | | HOUSTON | TX | 77205 | |
| WILLIAM P ROSEBERRY SR | | 23296 HIGHWAY 111 | | | DERIDDER | LA | 70634 | |
| WILLIAM PAFFORD | | POST OFFICE BOX 44 | | | EVANS | LA | 70639 | |
| WILLIAM PETER LIPSCOMB JR | | 215 SERENADA DR | | | GEORGETOWN | TX | 78628 | |
| WILLIAM R JONES & DAISY GILCREASE JONES | | 103 RUSSELL STREET | | | NEW IBERIA | LA | 70560 | |
| WILLIAM R WELDON JR & PATRICIA WELDON | | 13592 HIGHWAY 10 | | | PITKIN | LA | 70656-5031 | |
| WILLIAM R WELDON SR | | 219 KELLY ST | | | DE QUINCY | LA | 70633 | |
| WILLIAM ROSS TANGEMAN | | 31 LYNNFIELD | | | IRVINE | CA | 92620 | |
| WILLIAM RUCKS III | | P O BOX 51524 | | | LAFAYETTE | LA | 70505 | |
| WILLIAM S MARICLE & BOBBIE J STAFFORD MARICLE | | 1108 HIGHWAY 113 | | | PITKIN | LA | 70656 | |
| WILLIAM S POINSETT | C/O LJM CORPORATION AGENT | 3843 N BRAESWOOD, STE 200 | | | HOUSTON | TX | 77025-3001 | |
| WILLIAM T DEVALCOURT | | 6039 SPRING TIME ST | | | SAN ANTONIO | TX | 78249-2456 | |
| WILLIAM T HEFLEY JR | | 8215 FOX HUNT LANE | | | FREDERICK | MD | 21702-9447 | |
| WILLIAM T WISBY JR & ANGELA P WISBY | | 5648 HIGHWAY 463 | | | PITKIN | LA | 70656 | |
| WILLIAM V HANKS | C/O R B KEATING III | P O BOX 62208 | | | HOUSTON | TX | 77205 | |
| WILLIAM V MCRAE & OSCAR LEA MCRAE | | 2201 NOLAN TRACE | | | LEESVILLE | LA | 71446 | |
| WILLIAM W RUTHERFORD & ASSOCIATES | | 5944 LUTHER LANE STE 950 | | | DALLAS | TX | 75225-5917 | |
| WILLIAM W WILFONG JR | | 4622 KILMARNOCK WAY | | | MISSOURI CITY | TX | 77459 | |
| WILLIAM WALLACE ALLRED | | P O BOX 550 | | | COLLINS | MS | 39428 | |
| WILLIAM WAYNE MARCHAND | | P O BOX 272 | | | COTTONPORT | LA | 71327 | |
| WILLIAMS LAND COMPANY, L.L.C | | 228 ST. CHARLES AVENUE, SUITE 1323 | RUDY SPARKS (VICE-PRESIDENT) | | NEW ORLEANS | LA | 70130-2646 | |
| WILLIAMS SCOTSMAN INC | | P O BOX 91975 | | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS SCOTSMAN, INC. | | 16847 INTERSTATE 35 NORTH #2 | GEORGE SIMS | | SELMA | TX | 78154-1267 | |
| WILLIAMS, INC | | 228 ST. CHARLES AVENUE, SUITE L323 | RUDY C. SPARKS | | NEW ORLEANS | LA | 70130-2646 | |
| WILLIAMS, ISIS YVONNE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, MELVINA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, RANDY J SR | | ADDRESS REDACTED | | | | | | |
| WILLIAMSON CONSTRUCTIOM & EQUIPMENT, INC. | | 2575 HWY. 69 SOUTH | | | LUMBERTOM | TX | 77657 | |
| WILLIE DOYLE JR | | 2892 59TH ST | | | PORT ARTHUR | TX | 77640 | |
| WILLIE EUGENE DOYLE | C/O COMPTROLLER OF PUBLIC ACCT | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| WILLIE RANCH LTD | | 2410 BERMUDA DR | | | LAREDO | TX | 78045 | |
| WILLIE RANCH LTD | | 2410 BERMUDA DRIVE | | | LAREDO | TX | 78045 | |
| WILLIE THOMPSON | C/O EARL THOMPSON | 99 DOSHIE ROAD | | | GLENMORA | LA | 71433 | |
| WILLIFORD, MICKEY | | ADDRESS REDACTED | | | | | | |
| WILLIFORD, MICKEY | | ADDRESS REDACTED | | | | | | |
| WILLINGHAM, C. RICHARD | | 1422 A. NANTUCKET DR. | | | HOUSTON | TX | 77057 | |
| WILLIS GROUP CONSULTING LLC | | ATTN ACCOUNTS RECEIVABLE | 1415 LOUISIANA STREET #3450 | | HOUSTON | TX | 77002 | |
| WILLIS GROUP CONSULTING, LLC | | 1400 POST OAK BLVD., SUITE 200 | DAVE STEPHAN, MANAGING DIRECTOR | | HOUSTON | TX | 77056-3008 | |
| WILLIS GROUP US | | ACCOUNTS PAYABLE | 1400 POST OAK BLVD  STE 200 | | HOUSTON | TX | 77056-3008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS M YOUNG & FRANCES CAROL H YOUNG | | 228 GOLDEN LANTERN ROAD | | | DERIDDER | LA | 70634 | |
| WILLIS NOLAND TESTAMENTARY TRUST | | NANETTE NOLAND CO-TRUSTEE | P O BOX 788 | | BATON ROUGE | LA | 70821-0788 | |
| WILLLIAM A LOFTIN & EVELENE K LOFTIN | | 2481 HIGHWAY 1146 | | | DERIDDER | LA | 70634 | |
| WILLS INTEREST LLC | | 107 EAST CALHOUN ST | | | EL CAMPO | TX | 77437 | |
| WILMA L FLAUGH LIVING TRUST | | SANDRA L FLAUGH CLARK & VON R FLAUGH TSTEES | P O BOX 424 | | CORTEZ | CO | 81321 | |
| WILMINGTON TRUST | | 350 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| WILSON INDUSTRIES, LP | | 1302 CONTI STREET | | | HOUSTON | TX | 77002 | |
| WILSON INSPECTION X-RAY SERVICES, INC. | | 5635 LEOPARD ST. | | | CORPUS CHRISTI | TX | 78408 | |
| WILSON RYLAND | | 200 RIVERSIDE DR RM F53 | | | UVALDE | TX | 78801 | |
| WILSON, APRIL N. | | ADDRESS REDACTED | | | | | | |
| WILSON, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| WILTON DEAN FRIDAY JR | | 142 JIM THOMPSON RD | | | PITKIN | LA | 70656 | |
| WILTON DEAN FRIDAY JR & SUZAN FRIDAY | | 142 JIM THOMPSON RD | | | PITKIN | LA | 70656 | |
| WINDSTREAM COMMUNICATION SW | | P O BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDVERN INC | | 2101 CEDAR SPRINGS ROAD | STE 1600 | | DALLAS | TX | 75201 | |
| WINIFRED GORHAM SHADDOCK | | 1451 SHELL BEACH DRIVE | | | LAKE CHARLES | LA | 70601 | |
| WINK COMPANIES, LLC | | 8641 UNITED PLAZA BLVD | BLDG VII STE 204 | | BATON ROUGE | LA | 70809 | |
| WINSTON B COOPER & GAIL DAMRELL COOPER | | 164 WINSTON COOPER DRIVE | | | LEESVILLE | LA | 71446 | |
| WINTERGARDEN MEASUREMENT SERVICE | | P O BOX 83 | | | CARRIZO SPRINGS | TX | 78834 | |
| WINTERGARDEN MEASUREMENT SERVICE | | P O BOX 860 | | | CARRIZO SPRINGS | TX | 78834 | |
| WINTERHAWK PRODUCTION COMPANY | C/O THOMAS E KELLY | 24292 EAST IOWA PLACE | | | AURORA | CO | 80018 | |
| WINZER-BRIGGS, LAVENDRA KAY | | ADDRESS REDACTED | | | | | | |
| WIRELINE CONTROL SYSTEMS | | PO BOX 732149 | | | DALLAS | TX | 75373-2149 | |
| WIRELINE SPECIALISTS OF LA, INC. | | P.O. BOX 2344 | | | MORGAN CITY | LA | 70381 | |
| WITERGARDE MEASUREMENT SERVICE, LLC | | 2468 PRIVATE RD 4000 | | | CRYSTAL CITY | TX | 78839 | |
| WJ CPR & FIRST AID | | P O BOX 402 | | | HARLETON | TX | 75651 | |
| WK GATE SERVICES | | 801 LEONA | | | COTULLA | TX | 78014 | |
| WOLF PACK RENTALS LLC | | 14825 SAINT MARYS LANE STE 125 | | | HOUSTON | TX | 77079 | |
| WOLF PACK RENTALS LLC | | P O BOX 19569 | | | HOUSTON | TX | 77224 | |
| WOLF PACK RENTALS, LLC | | P.O. BOX 387 | | | HALLETTSVILLE | TX | 77964 | |
| WOLTERS KLUWER LAW AND BUSINESS | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| WOLVERINE INDUSTRIES, LLC | | 886 INDUSTRIAL DRIVE | | | EUNICE | LA | 70535 | |
| WONG, NICHOLAS BEN (NICK) | | ADDRESS REDACTED | | | | | | |
| WOOD GROUP DUVAL LLC | | PO BOX 82 | | | FREER | TX | 78357 | |
| WOOD GROUP LOGGING SERVICES, INC. | | SUCCESSOR IN INTEREST TO WOOD GROUP WIRELINE SERVICES | 17420 KATY FREEWAY, SUITE 300 | | HOUSTON | TX | 77094 | |
| WOOD GROUP LOGGING SERVICES, INC., SUCCESSOR IN INTEREST TO WOOD GROUP WIRELINE SERVICES | | 17420 KATY FREEWAY, SUITE 300 | | | HOUSTON | TX | 77094 | |
| WOOD GROUP PRODUCTION AND CONSULTING SERVICES INC | | PO BOX 301508 | | | DALLAS | TX | 75303-1508 | |
| WOOD GROUP PSN INC | | 3861 AMBASSADOR CAFFERY PKWY | | | LAFAYETTE | LA | 70503 | |
| WOOD GROUP PSN INC | | PO BOX 301415 | | | DALLAS | TX | 75303-1415 | |
| WOOD GROUP PSN, INC. | CHARLES R. TALLEY | C/O KEAN MILLER LLP | 909 POYDRAS STREET | SUITE 3600 | NEW ORLEANS | LA | 70112 | |
| WOODARD, RISA RENE | | ADDRESS REDACTED | | | | | | |
| WOODLAND LAND DEVELOPMENT, LLC | | PO BOX 1187 | | | LEESVILLE | LA | 71496 | |
| WOODLAND PLANTATION | | 21997 HWY 23 | | | PORT SULPHUR | LA | 70083 | |
| WOODROW W COLTON JR | | 1895 R HARVEY ROAD | | | DERIDDER | LA | 70634 | |
| WOODROW W COLTON JR & BEVERLY A F COLTON | | 1895 R. HARVEY ROAD | | | DERIDDER | LA | 70634 | |
| WOOLERY, RICK | | ADDRESS REDACTED | | | | | | |
| WOOLERY, RICK | | ADDRESS REDACTED | | | | | | |
| WOOTAN, NICK | | ADDRESS REDACTED | | | | | | |
| WORDMARK ASSOCIATES, INC. | | 3000 RICHMOND AVE STE 415 | | | HOUSTON | TX | 77098 | |
| WORKIVA INC | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WORKOVER SPECIALTIES, LLC | | 1138 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| WORLD AT WORK | | P O BOX 29312 | | | PHOENIX | AZ | 85038-9312 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLDWIDE DEEPWATER SOLUTIONS LLC | | PO BOX 412 | | | GIDDINGS | TX | 78942 | |
| WORLDWIDE DEEPWATER SOLUTIONS, LLC | | 5503 A, FM 359 | | | RICHMOND | TX | 77406 | |
| WORLEYPARSONS GROUP INC. | | 6330 WEST LOOP SOUTH, SUITE 200 | GENERAL COUNSEL | | BELLAIRE | TX | 77401 | |
| WORONTSOFF, NICHOLAS (NICK) | | ADDRESS REDACTED | | | | | | |
| WPS, INC. | | 1110 UNIFAB ROAD, SUITE A | | | NEW IBERIA | LA | 70560 | |
| WQIS (WATER QUALITY INSURANCE SYNDICATE) | | 60 BROAD STREET | 33RD FLOOR | | NEW YORK | NY | 10004 | |
| WRICE, KEVIN STUART | | ADDRESS REDACTED | | | | | | |
| WRIGHT EXPRESS FINANCIAL SERVICES | | 33548 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| WRIGHT, JOHN E II | | ADDRESS REDACTED | | | | | | |
| WRSC, LLC | | 12 GREENWAY PLZ, STE 1100 | | | HOUSTON | TX | 77046 | |
| WWT INTERNATIONAL INC. | | 9758 WHITHORN DR. | | | HOUSTON | TX | 77095 | |
| WYOMING OIL AND GAS CONSERVATION COMMISSION | | OFFICE OF STATE OIL AND GAS SUPERVISOR | P. O. BOX 2640 | | CASPER | WY | 82602-2640 | |
| WYOMING PBS FOUNDATION | | 115 NORTH 5TH EAST | | | RIVERTON | WY | 82501 | |
| X-CHEM CO. | | P.O. BOX 152170 | | | IRVING | TX | 75012 | |
| XH, LLC | JOSEPH I. GIARRUSSO, II | C/O LISKOW & LEWIS | ONE SHELL SQUARE | 701 POYDRAS STREET SUITE 5000 | NEW ORLEANS | LA | 70139-5099 | |
| XL SYSTEMS LP | | PO BOX 202629 | | | DALLAS | TX | 75320-2629 | |
| XMT, INC. | | 6854 WESTLAKE AVE | | | DALLAS | TX | 75214 | |
| X-R-I | | 102 ROW 3 | | | LAFAYETTE | LA | 70508 | |
| XXTREME PIPE SERVICE | | P.O. BOX 872 | | | CHANNELVIEW | TX | 77530-998 | |
| Y BAR RANCH LTD, A TEXAS PARTNERSHIP | | 411 FANNIN STE 300 | | | HOUSTON | TX | 77002 | |
| Y BAR RANCH, LTD. | RICHARD WARREN MITHOFF | C/O MITHOFF LAW FIRM | 500 DALLS | SUITE 3450 | HOUSTON | TX | 77002 | |
| YAGER, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| YAKLE, STEVEN B (STEVE) | | ADDRESS REDACTED | | | | | | |
| YIM, MICHELLE ASHLEY | | ADDRESS REDACTED | | | | | | |
| YINHE TIANCHENG GROUP CO., LTD. | | WEAPONS BUILDING'S PODIUM, NO. 69, PURPLE BAMBOO ROAD | GUOPING YAO, PRESIDENT | HAIDIAN DISTRICT, BEIJING CITY, P.R.C. | | | | |
| YMCA PLAQUEMINES PARISH | | PO BOX 35 | | | PORT SULPHUR | LA | 70083 | |
| YOKLEY, PAMELA G (PAM) | | ADDRESS REDACTED | | | | | | |
| YOLONDA M WOOD GIBSON & JERRY E GIBSON | | 3137 LILIEDAHL ROAD | | | DERIDDER | LA | 70634 | |
| YOUNG HEAVY HAUL INC | | P O BOX 5632 | | | VICTORIA | TX | 77903 | |
| YUMA EXPLORATION & PRODUCTION COMPANY INC | | 1177 WEST LOOP SOUTH | STE 1825 | | HOUSTON | TX | 77027 | |
| YVONNE BERGIN MAHAN | | 7300 SMITH ROAD | | | ALANSON | MI | 49706 | |
| YVONNE BONNER | | P O BOX 101 | | | EVANS | LA | 70639 | |
| ZACHARAKIS, DARIUS KARKOVIATA | | ADDRESS REDACTED | | | | | | |
| ZACHARAKIS, THEODORE GEORGE (TED) | | ADDRESS REDACTED | | | | | | |
| ZACHARIAH ORGAIN ELLIS TRUST | C/O CAPITAL ONE, N.A. | P O BOX 3928 | | | BEAUMONT | TX | 77704 | |
| ZANA SCHUMANN BYRD | | 2203 11TH | | | BROWNWOOD | TX | 78601 | |
| ZAP-LOK PIPELINE SYSTEMS INC | | 323 COMMERCIAL STREET | | | MALDEN | MA | 02148 | |
| ZASIO ENTERPRISES INC | | PO BOX 2089 | | | EAGLE | ID | 83616-2089 | |
| ZASIO ENTERPRISES, INC. | | 12601 EXPLORER DR.,SUITE 250 | CONTRACT ADMINISTRATOR | | BOISE | ID | 83713 | |
| ZAVISCH, CATHY G | | ADDRESS REDACTED | | | | | | |
| ZAVISCH, TOMMY | | ADDRESS REDACTED | | | | | | |
| ZAVISCH, TOMMY | | ADDRESS REDACTED | | | | | | |
| ZEDI US INC | | 3001 N CAMERON ST | | | VICTORIA | TX | 77901 | |
| ZEDI US INC | | 8656 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| ZEDI US INC | | P O BOX 51475 | | | LAFAYETTE | LA | 70505-1475 | |
| ZEE MEDICAL INC | | 5825 COMMON ST | | | LAKE CHARLES | LA | 70607 | |
| ZEE MEDICAL INC | | PO BOX 204683 | | | DALLAS | TX | 75320 | |
| ZEE MEDICAL SERVICES CO | | P O BOX 29099 | | | SHREVEPORT | LA | 71149-9099 | |
| ZEECO INC | | PO BOX 974988 | | | DALLAS | TX | 75397-4988 | |
| ZELL JAMES SWEAT & LEAMON SWEAT | | P O BOX 215 | | | PITKIN | LA | 70656 | |
| ZELMA HAGA | | 2107 US HIGHWAY 160 B | | | BAYFIELD | CO | 81122 | |
| ZETAWARE, INC. | | 2299 LONE STAR DR. UNIT 403 | | | SUGAR LAND | TX | 77479 | |
| ZIBILICH, ANNA | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| ZIBILICH, CECILIA D. | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| ZIBILICH, DANIEL M. | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIBILICH, DOME | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| ZIBILICH, HRANISLAVA S. | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| ZIBILICH, KATHERINE | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| ZIBILICH, KATHERINE M. | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| ZIBILICH, KUZMA | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| ZIBILICH, MARY | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| ZIBILICH, MILENKO | JOHN RANDALL WHALEY | C/O WHALEY LAW FIRM | 3112 VALLEY CREEK DRIVE | SUITE D | BATON ROUGE | LA | 70808 | |
| ZIBILICH, STANKA | V. JACOB GARBIN | C/O LAW OFFICES OF WILLIAM S. VINCENT | 2018 PRYTANIA STREET | | NEW ORLEANS | LA | 70130 | |
| ZION LUTHERAN CHURCH | | P O BOX 176 | | | MOULTON | TX | 77975 | |
| ZITSCH, ROBERT RANSON (BOB) | | ADDRESS REDACTED | | | | | | |
| ZOLL MEDICAL CORPORATION | | GPO | P O BOX 27028 | | NEW YORK | NY | 10087-7028 | |
| ZONA KING BARTON | | P O BOX 240 | | | DAYTON | MT | 59914 | |
| ZONA MARIE JOSEPH MORGAN | | P O BOX 1690 | | | QUINCY | CA | 95971 | |
| ZONNEVELD, PETER E (PETE) | | ADDRESS REDACTED | | | | | | |
| ZUNIGA, DAVID | | ADDRESS REDACTED | | | | | | |
| ZUNIGA, DAVID | | ADDRESS REDACTED | | | | | | |

**Fill in this information to identify the case and this filing:**

Debtor Name    Swift Energy Company

United States Bankruptcy Court for the: _____    District of    Delaware
                                                                      (State)

Case number (*If known*):    15-12670 (MFW)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☑ Other document that requires a declaration   Consolidated Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    12/31/2015            ✖ /s/ Alton D. Heckaman, Jr.
               MM / DD / YYYY           Signature of individual signing on behalf of debtor

                                        Alton D. Heckaman, Jr.
                                        Printed name

                                        Executive Vice President and Chief Financial Officer
                                        Position or relationship to debtor